⊘ 10/14/2021 4:20 AM      18152068041      → 18152068041      pg 1 of 162

The following pages are a continuation of an interrupted fax transmission to 18152068041 from .

60 page(s) were previously delivered. This transmission is starting from page 61.



# YOUR FEDERAL RETIREMENT BENEFITS

## Dear Retiree

This *personalized* booklet, sent at your request, describes your monthly benefits as of June 0th, 2021, and provides other essential information. Review it carefully and keep it with your important papers and documents.

Federal employees play a valuable role in our country's workforce. We care for national parks, conduct research on treating and curing disease, and perform the important work of the American government. Our country needs and depends on us. Your years in the Federal Government have been significant in helping our nation grow and prosper. During your service in the Federal workforce, you have earned and accrued certain retirement benefits. Now that you have stepped away from active Federal employment, it is time to receive and enjoy these benefits.

We are here to answer your questions and explain your retirement benefits in detail. Contact us at www.servicesonline.opm.gov, or call us toll-free at 1-888-767-6738.

OPM looks forward to serving you in the years ahead.

Retirement Operations
Office of Personnel Management

⏱ 10/14/2021 4:20 AM     18152068041     →18152068041     pg 61 of 162

Case 1:21-cv-0... ... # 144-4 Filed: 10/12/21 Page 2 of 2 PageID #:16...



| CSRS Retirement Computation | |
|---|---|
| **Duration** | **Formula** |
| 1st 5 years of CSRS service | 1.5% of high-3 average for each year of service |
| 2nd 5 years of CSRS service | 1.75% of high-3 average for each year of service |
| All years of CSRS service over 10 | 2% of high-3 average for each year of service |

| 5 Categories of Benefits | |
|---|---|
| **Optional - Immediate Retirement Benefit** | |
| **Age** | **Years of Service** |
| 62 | 5 |
| 60 | 20 |
| 55 | 30 |
| **Special/Early Optional - Agency Reorganization** | |
| **Age** | **Years of Service** |
| 50 | 20 |
| Any Age | 25 |
| * Under 55 - Annuity reduced by 1/6th of 1% for each month under 55 | |
| **Special Provision Retirement - Law Enforcement Officers** | |
| **Age** | **Years of Service** |
| 50 | 20 |
| **Discontinued Service - Involuntary Separation** | |
| **Age** | **Years of Service** |
| 50 | 20 |
| Any Age | 25 |
| **Disability** | |
| **Age** | **Years of Service** |
| Any Age | 5 |

For more information visit ***www.opm.gov/retirement-services/***

**AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES, AFL-CIO** 



# U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
## Washington Field Office



131 M Street, N.E.
Washington,DC,20507
(202) 419-0713
TTY
Fax: (202) 653-6053

## CONFIDENTIALITY AGREEMENT

EEOC NUMBER: 570-2022-00004X

1. I agree to participate voluntarily in mediation in an effort to resolve the complaint(s) filed with the EEOC.

2. I agree that all matters discussed during the mediation are confidential, unless otherwise discoverable, and cannot be used as evidence in any subsequent administrative or judicial proceeding. Confidentiality, however, will not extend to threats of imminent physical harm or incidents of actual violence that occur during the mediation.

3. Any communications between the ADR Coordinator and the mediator(s) and/or the parties are considered dispute resolution communications with a neutral and will be kept confidential.

4. I agree not to subpoena the mediator(s) or compel the mediator(s) to produce any documents provided by a party in any pending or future administrative or judicial proceeding. The mediator(s) will not voluntarily testify on behalf of a party in any pending or future administrative or judicial proceeding. The parties further agree that the mediator(s) will be held harmless for any claim arising from the mediation process.

5. Mediation sessions will not be tape-recorded or transcribed by the EEOC, the mediator or any of the participants. All information including all notes, records, or documents generated during the course of the mediation shall be destroyed at the conclusion of the session. Parties or their representatives are not prohibited from retaining their own notes. However, EEOC will not maintain any such notes or records as part of its record keeping procedures.

6. If a settlement is reached by all the parties, the agreement shall be reduced to writing and when signed shall be binding upon all parties to the agreement. If the complaint(s) is not resolved through mediation, it is understood by the parties that the complaint(s) will be transferred to the investigative unit for further processing.

_Digitally signed by Mellodyestella Mariawilliamshuntley_      _10/03/2021_
_____
_Complainant_      _Date_
_Mellodyestella Mariawilliamshuntley_

*Phone: / Cell Phone:815-641-2069*



UNITED STATES
OFFICE OF PERSONNEL MANAGEMENT
RETIREMENT PROGRAMS
BOYERS, PA 16017

Retirement Services

# Annuity Statement

| Name of Annuitant | |
|---|---|
| **MELLODY E HUNTLEY** | |
| **APT 203 UNIT 155** | |
| **155 HIGHPOINT DR** | |
| **ROMEOVILLE IL 60446** | |

| Date Printed | |
|---|---|
| | **Oct 3, 2021** |
| Annuitant Claim Number | |
| | **A91116820** |

**Payment Dated:**     Oct 1, 2021

The following information is provided in response to your request for verification of your retirement benefits under the Civil Service Retirement System or the Federal Employees Retirement System.

## Deductions/Additions

| Code | Description | Amount |
|---|---|---|
| | Gross Amount of Annuity | $2,010.00 |
| 19 | Family Plan FEGLI (Option C) | -$9.95 |
| 46 | Basic LI Premium Until 65 (if ret after 1/1/90) | -$20.80 |
| 112 | Blue Cross/Blue Shield Service Benefit Plan-Basic | -$436.08 |
| 22 | Employee Health Benefits Adjustment | -$59.49 |
| 22 | Employee Health Benefits Adjustment | -$163.17 |
| 31 | Federal Income Tax (Citizen) | -$199.30 |
| 42 | Federal Dental Insurance | -$84.00 |
| 43 | Federal Vision Insurance | -$23.77 |
| | Net Amount of Annuity | $1,013.44 |

*The annuity of a retired member terminates on the day the members dies or the date of other terminating events provided by title 5, U.S. Code, Section 8345(c), et seq.*

Sincerely,

Nicholas Ashenden

**Nicholas Ashenden**
**Deputy Associate Director**
**Retirement Operations**

Please be advised,

It just occurred to me. Although I received OPM Disability Retirement approval notice. I would rather have regular retirement.

I'm a victim of Retaliation and Reprisal. I do not want to deal with Social Security Administration with disability retirement. If it's possible. I'd like my regular retirement.

If this is the cause of the delay. Please accept my offer. It's my hope to be free from stress.

The issue's I'm faced with. My ex-husband, Bobby L Burnett is provided everything for me from Social Security Administration. I'm not certain why? If it's something I need to know. How will I know if it's in his possession harboring and telling everyone except me.

Please send me the information. My husband surgery is the 16th. Will we be able to move prior to? Which house did we get? I don't know anything!!

Thank you in advance, Mellody Estella Maria Huntley. DOB: 2/12/1968. SSN: 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.

Sent from my Verizon, Samsung Galaxy smartphone (815) 641-2069. I do not consent to duplication; wiretapping; or surveillance (all inclusive). Mellody Estella Maria Huntley.

## MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION
Docket # CH-1221-19-0205-W-1
Response to Show Cause Order
Summary Page

**Case Title :** MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION

**Docket Number :** CH-1221-19-0205-W-1

**Pleading Title :** Response to Show Cause Order

**Filer's Name :** Mellody E. Huntley

**Filer's Pleading Role :** Appellant

## Details about the supporting documentation

N/A

# Table of Contents

Pleading Interview .......................................................... 3
Uploaded Pleading Text Document .................................. 4
Certificate of Service ..................................................... 7

### MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION
#### Docket # CH-1221-19-0205-W-1
#### Response to Show Cause Order
#### Online Interview

1. Would you like to enter the text online or upload a file containing the pleading?

See attached pleading text document

---

2. Does your pleading assert facts that you know from your personal knowledge?

Yes

---

3. Do you declare, under penalty of perjury, that the facts stated in this pleading are true and correct?

Yes

---



**FERS**
Federal Employees
Retirement System

## Certified Summary of Federal Service
*Federal Employees Retirement System*

Office of Personnel
Management
5 CFR Part 841

**Information for the Agency**

1. A certified copy of this form must accompany the employee's *Application for Immediate Retirement* (SF 3107).

2. This form may also be used:
   - for retirement counseling purposes
   - to respond to an employee's request for a record of creditable service

3. See the CSRS and FERS Handbook for Personnel and Payroll Offices for detailed instructions for completion and disposition of this form.

**Instructions for the Employee**

1. Your employing office will complete and certify this form for you.

2. Review this form carefully. Be sure it contains all of your service.

3. Complete Section E, Employee's Certification, and return the form to your employing office.

---

| | | |
|---|---|---|
| 1. Name of employee *(last, first, middle)*  Huntley, Mellody FM | 2. Date of birth *(mm/dd/yyyy)*  02/12/1968 | 3. Social Security Number  342-64-866l |
| 4. List all other names used *(maiden name, AKA, spelling variants)*  Williams  Burnett | 5. Other birth dates used  N/A | 6. Military serial number |
| | 7. Service computation date for retirement purposes  02-18-2001 | |

**8a.** Did this employee elect to transfer to FERS?

☒ No ☐ Yes, give effective date of election:

**8b.** If the employee elected to transfer to FERS, is the employee entitled, according to your records, to have part of the FERS annuity computed under CSRS rules?

☐ Yes ☐ No

**9a.** Does the applicant receive military retired pay?

☐ Yes *(Attach a copy of the applicant's military retired pay order, if available, and complete 9b.)*

☒ No

**9b.** If yes, has the applicant waived military retired pay to credit military service for FERS retirement?

☐ Yes *(Attach a copy of the military finance center's letter to the employee accepting waiver, if available.)*

☐ No *(Include cases where a waiver is not necessary.)*

---

| Federal agency or military service branch | Appointment, separation, or conversion dates for civilian and active honorable military service | | Name of retirement system* | Remarks and non-creditable time** |
|---|---|---|---|---|
| | From *(mm/dd/yyyy)* | To *(mm/dd/yyyy)* | | |
| SEE ATTACHED | | | | |

---

* Give details of creditable civilian service not subject to retirement deductions in Section C.

**In Remarks, show if CSRS service on or after January 1, 1984, is "regular" CSRS or CSRS Offset.
   Indicate if service is part-time. If service was performed on a WAE or intermittent basis, show the number of days worked in "Remarks." If the number of days worked is not available, then show the number of hours worked.

CSRS/FERS Handbook for Personnel and Payroll Offices

3107-108
Previous editions are not usable.

Standard Form 3107-1
Revised May 2014



Detail below (1) any period of Federal civilian service subject only to "FICA" deductions, and (2) any other Federal civilian service not subject to a Federal employee (or D.C. Government) retirement system. If total basic salary earned for any such period of service is known, you may make a summary entry on the right hand side below. Otherwise, show each change affecting basic salary during the period of service. Show part-time tour of duty, if applicable. Also provide total number of hours the employee worked during the period of part-time service, if available, and show what a full-time tour of duty would be. Service which is not subject to FERS or CSRS deductions is creditable only as specifically allowed by law.

SEE
Attached

I certify that the information on this form accurately reflects verified information contained in official records and that the applicant has sufficient service to be entitled to an annuity. I further certify that all required documentation in support of this application is attached, accurate and complete.

Signature of authorized agency personnel official      Agency name and address, including ZIP Code, telephone number *(including area code)*, FAX number, and EMAIL address

Official Title      Date *(mm/dd/yyyy)*

☒ The service listed is complete.

☐ I have additional service. (If you claim additional service, attach signed statement(s) giving dates, positions, titles and locations of employment, including agency, bureau, and division. Claimed service cannot be credited for retirement until it has been verified. This includes unverified service listed on an SF 144, *Statement of Prior Federal Civilian and Military Service*, or similar affidavit.)

Note: If you have performed Federal civilian service subject to social security deductions (FICA) or not subject to retirement deductions, be sure that your agency has correctly completed Section C above.

Signature *(do not print)*      Date *(mm/dd/yyyy)*
01/12/2019

CSRS/FERS Handbook for Personnel and Payroll Offices      3107-108    Previous editions are not usable.      Reverse of Standard Form 3107-1    Revised May 2014

Pleading Number: 2019004724      Submission date : 2019-02-25 20:32:43      Confirmation Number: 1245540232      page 5 of 7

## Spouse's Consent to Survivor Election

**Instructions:** If you are married and you do not elect a reduced annuity to provide a maximum survivor annuity for your current spouse, complete Part 1. Have your spouse complete Part 2. Part 2 must be completed in the presence of a Notary Public or other person authorized to administer oaths. The person administering oaths must complete Part 3.

### Part 1 - To Be Completed by the Retiring Employee

| Name (last, first, middle) | Date of birth (mm/dd/yyyy) | Social Security Number |
|---|---|---|
| Huntley, Mellody E M | 02/12/1968 | 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 |

I have elected: (Mark the box(es) which describes the survivor election(s) you have made. More than one box may be marked.)

[X] **a.** No regular or insurable interest survivor annuity for my current spouse. *I understand that:*
- ❖ No survivor annuity will be paid to my spouse after my death,
- ❖ His/her health benefits coverage will terminate upon my death, and
- ❖ He/she will not be eligible to enroll in the Federal Long Term Care Insurance Program (FLTCIP) after my death.

[ ] **b.** An insurable interest annuity for my current spouse, but no regular survivor annuity for my current spouse. (I have completed Section D, item 4 on my Standard Form 3107 naming my current spouse.)

[ ] **c.** A partial survivor annuity (25%) for my current spouse.

[ ] **d.** A maximum survivor annuity for my former spouse _____
*(name of former spouse)*

[ ] **e.** A partial survivor annuity for my former spouse _____ equal to 25% of my annuity.
*(name of former spouse)*

[ ] **f.** A partial survivor annuity for my former spouse _____ equal to 25% of my annuity.
*(name of former spouse)*

### Part 2 - To Be Completed by the Current Spouse of the Retiring Employee

I freely consent to the survivor annuity election described in Part 1. *I understand that if my spouse elected no regular or insurable interest survivor annuity in Part 1.a. above, I will not receive a survivor annuity, my health benefits coverage will terminate and I will not be eligible to enroll in the Federal Long Term Care Insurance Program (FLTCIP) if I am not already enrolled before my spouse's death. I also understand that my consent is final (not revocable).*

| Name (type or print) | Signature (do not print) | Date (mm/dd/yyyy) |
|---|---|---|
| Edward Huntley Sr | Edward H Huntley Sr | 01/14/2019 |

### Part 3 - To Be Completed by a Notary Public or Other Person Authorized to Administer Oaths

I certify that the person named in Part 2 presented identification (or was known) to me, gave consent, signed or marked this form and acknowledged that the consent was freely given in my presence on this

the __14__ day of __January__, __2019__, at __Downers Grove, IL__ .
    *(Month)*      *(Year)*      *(City and State)*

(Seal of Notary Public or witnessing authority of person authorized to administer oaths)

**"OFFICIAL SEAL"**
**SAMANTHA D LARSON**
Notary Public - State of Illinois
My Commission Expires November 15, 2021

Signature (do not print) _Samantha D Larson_

Expiration date (mm/dd/yyyy) of commission, if Notary Public
**NOV. 15, 2021**

**General Information:** The law requires that a retiring, married employee must elect to provide a survivor annuity for a current spouse, *unless* the current spouse consents to an election not to provide the maximum survivor benefit.

A court order which requires a retiring employee to provide a survivor annuity for a former spouse is not an election and spousal consent is not required. In other words, such a court order does not require a current spouse to waive the right to a survivor annuity for the current spouse even though the Office of Personnel Management (OPM) must honor the terms of the court order before it can honor the election for the current spouse.

The current spouse may, therefore, receive a smaller annuity than elected, or none at all, unless the former spouse loses eligibility for the court-ordered survivor annuity (through remarriage before age 55 or death).

**Important:** If the current spouse consents to an election to provide no survivor annuity or a partial survivor annuity and is later divorced from the retired employee, the retired employee may not then elect (nor can OPM honor a court order) to provide a former spouse annuity which exceeds the amount elected at retirement for that spouse. This also applies if the parties remarry.

### Privacy Act Statement

Solicitation of this information is authorized by the Federal Employees Retirement law, (Chapter 84, title 5, U.S. Code), the Federal Employees Group Life Insurance law (Chapter 87, title 5, U.S. Code) and the Federal Employees Health Benefits law (Chapter 89, title 5, U.S. Code). The information you furnish will be used to identify records properly associated with your application for Federal benefits, to obtain additional information if necessary, to determine and allow present or future benefits, and to maintain a unique identifiable claim file. The information may be shared and is subject to verification via paper, electronic media, or through the use of computer matching programs with national, state, local or other charitable or social security administrative agencies in order to determine benefits under their programs, to obtain information necessary for determination or continuation of benefits under this program, or to report income for tax purposes. It may also be shared and verified, as noted above, with law enforcement agencies when they are investigating a violation or potential violation of civil or criminal law. Executive Order 9397 (November 22, 1943) authorizes use of the Social Security Number. The Government may use your number in collecting and reporting amounts that you owe the Government. Furnishing the Social Security Number, as well as other data, is voluntary, but failure to do so may delay or prevent action on the retirement application.

CSRS/FERS Handbook for Personnel and Payroll Offices

Previous editions are not usable.

3107-108
Standard Form 3107-2
Revised May 2014

# Certificate Of Service

e-Appeal has handled service of the assembled pleading to MSPB and all of the Parties.
Following is the list of the Parties in the case:

| Name & Address | Documents | Method of Service |
|---|---|---|
| MSPB: Central Regional Office | Response to Show Cause Order | e-Appeal / e-Mail |
| Jordan Stein<br>Agency Representative | Response to Show Cause Order | e-Appeal / e-Mail |
| James Hail, Esq.<br>Agency Representative | Response to Show Cause Order | e-Appeal / e-Mail |
| General Counsel<br>Agency Representative | Response to Show Cause Order | e-Appeal / e-Mail |

## MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION
### Docket # CH-0752-19-0568-I-2
### Other Non-PFR Pleading
### Summary Page

**Case Title :** MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION

**Docket Number :** CH-0752-19-0568-I-2

**Pleading Title :** Other Non-PFR Pleading

**Filer's Name :** Mellody E. Huntley

**Filer's Pleading Role :** Appellant

### Details about the supporting documentation

N/A

# Table of Contents

Pleading Interview ............................................................................................. 3

Uploaded Pleading Text Document ................................................................. 4

Certificate of Service ....................................................................................... 5

**MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION**
Docket # CH-0752-19-0568-I-2
Other Non-PFR Pleading
Online Interview

1. Would you like to enter the text online or upload a file containing the pleading?

See attached pleading text document

---

2. Does your pleading assert facts that you know from your personal knowledge?

Yes

---

3. Do you declare, under penalty of perjury, that the facts stated in this pleading are true and correct?

Yes

---

## Huntley, Mellody

| | |
|---|---|
| **From:** | mrsmellodyhuntleyprivacy <mrsmellodyhuntleyprivacy@gmail.com> |
| **Sent:** | Saturday, June 08, 2019 3:02 PM |
| **To:** | Mitchum, Cathy |
| **Cc:** | agatha.joseph@sbcglobal.net; gsenden1395@sbcglobal.net; afge1395@sbcglobal.net; inspector.general@eeoc.gov; inspector.general@mspb.gov; audie.k.sanders.civ@mail.mil |
| **Subject:** | [EXTERNAL]  Re: Mellody Huntley Notice of Proposed Removal |

Please be advised,

Cathy you indicated I do not qualify to retire.

Tenise Bell indicated all time on my DD214 is accounted for towards retirement. I have 8 years on my DD214.

I'm aware my childhood former friend Marjorie Mitchell Givens has a copy of my DD214, and other's impersonating me.

I'm fighting hard for my identity, 1988 Air Force enlistment. Honorable Discharge.

Cathy you indicated you have no proof anyone has impersonated me. I have witnesses that has proof.

Sent from Samsung Galaxy smartphone.

-------- Original message --------
From: mrsmellodyhuntleyprivacy <mrsmellodyhuntleyprivacy@gmail.com>
Date: 6/8/19 3:18 AM (GMT-06:00)
To: cathy.mitchum@ssa.gov
Cc: agatha.joseph@sbcglobal.net, gsenden1395@sbcglobal.net, afge1395@sbcglobal.net
Subject: Re: Mellody Huntley Notice of Proposed Removal

Hello Cathy,

I'm equally concerned why pictures of my lunch bag; Foot doctor business card; and a hat sitting on the table by employee mailboxes were taken.

Please explain if a policy was developed with uniforms and the type of bags we can carry.

It appear the attachments you provided are pictures of my personal belongings. There's a picture of my new Air Force license plate I just obtained in the package. That picture was part of my personal text messages sent to family. How was it added to a Notice of Proposed Removal?

The hat attached is not mine. I don't have that color or design.

1

# Certificate Of Service

e-Appeal has handled service of the assembled pleading to MSPB and all of the Parties.
Following is the list of the Parties in the case:

| Name & Address | Documents | Method of Service |
|---|---|---|
| MSPB: Office of the Clerk of the Board | Other Non-PFR Pleading | e-Appeal / e-Mail |
| James Hail, Esq. Agency Representative | Other Non-PFR Pleading | e-Appeal / e-Mail |
| Linda M. Januszyk Agency Representative | Other Non-PFR Pleading | e-Appeal / e-Mail |
| Jordan Stein Agency Representative | Other Non-PFR Pleading | e-Appeal / e-Mail |

Return Address

RI 50-11
CON 120-67-7
REVISED JANUARY 1994
PREVIOUS EDITION IS USABLE

115

PLACE
STAMP
HERE

U S OFFICE OF PERSONNEL MANAGEMENT
RETIREMENT SYSTEM
RE BRANCH Fraud   ROOM# 2416 4
1900 E STREET NW
WASHINGTON DC 20415-1000

UNITED STATES
**OFFICE OF PERSONNEL MANAGEMENT**
RETIREMENT OPERATIONS
WASHINGTON, DC 20415

OFFICIAL BUSINESS

RI 50-81
REVISED JULY 2013
PREVIOUS EDITION IS USABLE

U.S. POSTAGE

ZIP 20415
02 4W
0000368290 APF

$0



**UNITED STATES OFFICE OF PERSONNEL MANAGEMENT**
Washington, DC 20415

Retirement Services

April 12, 2021

MELLODY E. HUNTLEY
155 HIGHPOINT DRIVE
APT 203, UNIT 155
ROMEOVILLE, IL 60446

Dear Mrs. Huntley,

The Office of Personnel Management, Retirement Inspection (RI) Fraud Unit has completed its investigation about the complaint of Identity Theft by your former employer the Social Security Administration.

RI has completed its investigation and our findings are as follows:

- OPM did not find any violations or changes pertaining to your PII on your retirement record.
- We have placed a block on your retirement record so that no changes can be made to your retirement record without your consent. Please view the attached sheet for block information.
- Since there is no fraud pertaining to your OPM monthly annuity you would need to take this complaint up with your former employing agency, Social Security Administration, Office of General Counsel (OGC) and Equal Employment Opportunity Commission (EEOC).

RI has completed its investigation and considers this case satisfied and closed.

If you have any further questions, please feel free to contact our office at (202) 606-0933.

Sincerely,

*Lesa M. Morring*

Program & Management Analyst
RES: Fraud, Data Integrity & Payments

---

This letter is a follow up of our initial complaint of Identity Theft. As a precaution, a block has been placed on his annuity record. A block is an OPM security measure that prevents any unauthorized changes on your annuity record without your consent. Please note if you continue with the block, whenever changes need to be made from now on to your retirement record you must write to:

Office of Personnel Management
Fraud Unit – ATTN: Lesa Morring
1900 E Street, NW #2416Y
Washington, DC 20415

Any new requests you would like made to your annuity record from now on must be written in accompanied with your signature. No more changes will be made for you over the phone or through Services Online. When you no longer want the block on your account you must write that request in as well.

There has been no recent changes made to your annuity. **You must return this letter in order for the block to remain in effect. Please return within 30 days of this letter**

I, Mellody E. Huntly, confirm that the attached state ID is in fact of me. The address on file should be: 155 Highpoint Drive, Apt #203, Unit 155 in Romeoville, IL 60446

__X__ I would like to keep the block on my retirement record to prevent any unauthorized changes to my retirement record. I also, understand that changes can and will only be made when I write my requests in to OPM with my signature.

_____ I would not like to place a block on my retirement record at this time.

_____
Annuitant's signature

**CSA** 9111- 682- 0
Claim Number

April 15, 2021
Date

(815) 641- 2069
Daytime phone number

---

~~NOTARY CONFIRMATION:~~

(seal)

_Mellody Estella Maria Huntley_
**Print Name**

_Mellody Estella Maria Huntley_
**Signature**

_April 15, 2021_
**Date**

My commission expires: _MAY 19, 2023._

State of Illinois
County of _WILL_
This instrument was acknowledged
before me on _APRIL 15, 2021_
By _MELLODY ESTELLA MARIA HUNTLEY_

OFFICIAL SEAL
KALYSHA D LACKINGS
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:05/19/23



# Fax

**From**
Mellody Estella Maria
Huntley Docket ID 1931239

**To**
Judge Katie Newsham

**Number of pages**
1

**Message**
Please be advised, I have not received my SSA
Pension. I was informed by unemployment fraud Office
of Personnel Management has jurisdiction over Social
Security Administration and must pay my pension.
However, SSA employees are assigned along with
imposters notifying you with my evidence. Thank you
in advance.

**MRS MELLODY ESTELLA MARIA WILLIAMS HUNTLEY**
**155 HIGHPOINT DR**
**APT 203 UNIT 155**
**ROMEOVILLE, IL**
**(815) 641-2069**

mellodyestellamariahuntley52@gmail.com
mellodyestellamariahuntley@gmail.com

**October 12, 2021**

My Case illegally downloaded with fraudulent Attorneys indicating adjudicating. My employment discrimination as Pro Se, no representative and no witnesses.

---------- Forwarded message ---------
**From: Mrs. EdJrMellody EstellaMaria Williams-Huntley HonorableDischarge Veteran**
**<mellodyestellamariahuntley52@gmail.com>**
**Date: Tue, Oct 12, 2021 at 6:09 PM**
**Subject: Fwd: Activity in Case 1:21-cv-01185 Mellody Estella Maria Huntley v Social Security**
**Administration other**
**To: <USAILN.ECFSSAAUSA@usdoj.gov>, DEPT OF JUSTICE**
**<usaeo.VictimOmbudsman@usdoj.gov>, civilrightsreply**
**<civilrightsreply@mail.civilrights.usdoj.gov>, HUD HEARINGS <media@omb.eop.gov>,**
**<media@fbi.gov>, <opmoigwhistleblower@opm.gov>**

---------- Forwarded message ---------
**From: Mrs. EdJrMellody EstellaMaria Williams-Huntley HonorableDischarge Veteran**
**<mellodyestellamariahuntley52@gmail.com>**
**Date: Tue, Oct 12, 2021 at 6:02 PM**
**Subject: Fwd: Activity in Case 1:21-cv-01185 Mellody Estella Maria Huntley v Social Security**
**Administration other**
**To: MrsMellodyEstellaMariaHuntley52 <mellodyestellamariahuntley52@gmail.com>**

**Please be advised, my case load attached is my pending ADR Hearing scheduled for November 2021. My proof I requested earlyout**

retirement; won my unemployment appeal; my determination awarded upon winning; and my rebuttal to Social Security Administration Systems and PII Violations. I perceive the same attacks evident today, October 12, 2021 is proof of Employment Discrimination. I have never had a hearing. I have never had witnesses to my Employment Discrimination. Please do not accept Video Conference calls from anyone alleging representing me for my Pro Se Employment Discrimination appeal. Thank you in advance, Mellody Estella Maria Williams Huntley, married to Edward Jr. Huntley from 12/31/2003 in Saint Louis, MO to present.

---------- Forwarded message ---------
From: Mrs. EdJrMellody EstellaMaria Williams-Huntley HonorableDischarge Veteran <mellodyestellamariahuntley52@gmail.com>
Date: Tue, Oct 12, 2021 at 4:27 PM
Subject: Fwd: Activity in Case 1:21-cv-01185 Mellody Estella Maria Huntley v Social Security Administration other
To: US COURT OFFICIALS

F.Y.I.: due to illegal downloads from Attorney's impersonating representing me with videos and pictures of my husband from our apartment, Highpoint Apartments and Townhomes. Particularly, the Administrative Law Judges I worked with at Social Security Administration, Oak Brook, IL hearing office from July 8, 2007 to September 9 2019. While home retired fighting for my employment discrimination, they're violating my rights with unoccupied apartments seeking retaliation and reprisal, same attacks from 2009 while on the job -- occurs off the job. Thank you in advance, Mellody Estella Maria Williams Huntley, Pro Se in all claims and appeals.

---------- Forwarded message ---------
From: <usdc_ecf_ilnd@ilnd.uscourts.gov>
Date: Tue, Oct 12, 2021 at 4:21 PM
Subject: Activity in Case 1:21-cv-01185 Mellody Estella Maria Huntley v Social Security Administration other
To: <ecfmail_ilnd@ilnd.uscourts.gov>

**United States District Court**

**Northern District of Illinois - CM/ECF LIVE, Ver 6.3.3**

**Notice of Electronic Filing**

**The following transaction was entered on 10/12/2021 at 4:21 PM CDT and filed on 10/12/2021**

| Case Name: | Mellody Estella Maria Huntley v Social Security Administration |
| --- | --- |

| Case Number: | 1:21-cv-01185 |
| --- | --- |

| Filer: | Mellody Estella Maria Williams Huntley |
| --- | --- |

| | |
| --- | --- |

**Docket Text: Notice of Appeal Acknowledgement Exhibits For EEOC ADR Hearing November 2021 by Mellody Estella Maria Williams Huntley** *Pro Se Plaintiff No Witnesses or Representative* **(Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit, # (5) Exhibit, # (6) Exhibit, # (7) Exhibit, # (8) Exhibit, # (9) Exhibit, # (10) Exhibit, # (11) Exhibit, # (12) Exhibit, # (13) Exhibit, # (14) Exhibit, # (15) Exhibit, # (16) Exhibit, # (17) Exhibit, # (18) Exhibit)(Williams Huntley, Mellody)**

**1:21-cv-01185 Notice has been electronically mailed to: AUSA-SSA       **

USAILN.ECFSSAAUSA@usdoj.gov, ch.il.ogc.ndillinois@ssa.gov, kim.mcwilliams@usdoj.gov, ODAR.OAO.COURT.1@ssa.gov

**Mellody Estella Maria Williams Huntley       ** mellodyestellamariahuntley52@gmail.com

Rental Assistance Approval for $25,000 not yet received:

Envelope History

Envelope Details

Subject
Huntleys @Highpoint (203-155) Rental Assistance Account Evidence
Envelope ID

a6bd7902-f5f7-4151-83e0-6b73152a1c7e
Sent
7/10/2021 | 4:17:22 PM
Created
7/10/2021 | 4:17:22 PM
Location
DocuSign
Time Zone
(UTC-08:00) Pacific Time (US & Canada)
Documents
Friendship_Centre_.pdf, Crime_Free_Addendum_.pdf, HIGHPOINT
PAYMENTS.pdf, RENTHighPoint Community Apartments in Romeoville, IL _.pdf,
Huntleys_(203155)_Rental_Assistance_Attachmp.pdf,
Please_DocuSign_HCE_Response_with_Resources_.pdf, Please_DocuSign_765
ILCS 705_ Landlord_and_ (2).pdf, HUNTLEYSRentalAssistanceEvidence.pdf,
7292019HIGHPOINTresidentattachmentview.ashx (1).pdf, Huntley Paid a BOND
Deposit at Highpoint203155.pdf, Vote-2019-2 (1).pdf,
WHISTLEBLOWER_COVERSHEETshow_temp.pl (1).pdf, WE DO NOT HAVE SOCIAL
MEDIA (1).pdf
Recipients
Mellody Estella Maria Huntley, ILRPP, ILRPP, NMunroe
Status
Completed
Status Date
7/10/2021 | 4:26:48 PM
Holder
Mellody Estella Maria Huntley

Activity History

| Time | User | Action | Activity | Status |
|------|------|--------|----------|--------|
| 7/10/2021 \| 4:17:22 PM | Mellody Estella Maria Huntley (English (US)) | Registered | The envelope was created by Mellody Estella Maria Huntley | Created |

| | | | | |
|---|---|---|---|---|
| | [API73.50.171.147] | | | |
| 7/10/2021 \| 4:21:01 PM | Mellody Estella Maria Huntley (English (US)) [API73.50.171.147] | Sent Invitations | Mellody Estella Maria Huntley sent an invitation to Mellody Estella Maria Huntley [mellodyestellamariahuntley52@gmail.com] | Sent |
| 7/10/2021 \| 4:21:06 PM | Mellody Estella Maria Huntley (en) [Web73.50.171.147] | Viewed In-Session | Mellody Estella Maria Huntley viewed the envelope in a session hosted by Mellody Huntley [documents:(Friendship_Centre_.pdf; Crime_Free_Addendum_.pdf; HIGHPOINT PAYMENTS.pdf; RENTHighPoint Community Apartments in Romeoville, IL _.pdf; Huntleys_(203155)_Rental_Assistance_Attachmp.pdf; Please_DocuSign_HCE_Response_with_Resources_.pdf; Please_DocuSign_765 ILCS 705_Landlord_and_ (2).pdf; HUNTLEYSRentalAssistanceEvidence.pdf; 7292019HIGHPOINTresidentattachmentview.ashx (1).pdf; Huntley Paid a | Delivered |

|  |  |  | BOND Deposit at Highpoint203155.pdf; Vote-2019-2 (1).pdf; WHISTLEBLOWER_COVE RSHEETshow_temp.pl (1).pdf; WE DO NOT HAVE SOCIAL MEDIA (1).pdf)] |  |
|---|---|---|---|---|
| 7/10/2021 \| 4:26:42 PM | Mellody Estella Maria Huntley (en) [Web73.50.171 .147] | Signed | Mellody Estella Maria Huntley signed the envelope | Delivered |
| 7/10/2021 \| 4:27:31 PM | Mellody Estella Maria Huntley (English (US)) [API73.50.171. 147] | Printable Copy Delivered | Mellody Estella Maria Huntley received a printable copy of the envelope | Completed |
| 8/13/2021 \| 7:11:08 AM | Email URL (English (US)) [Web73.50.171 .147] | Resent Expired Link | New link requested for email sent to Questions.ILRPP@ihda.or g | Completed |
| 10/12/2021 \| 11:01:18 AM | Mellody Estella Maria Huntley (en) [Web73.50.171 .147] | Viewed | Mellody Estella Maria Huntley viewed the envelope [documents:(Friendship_ Centre_.pdf; Crime_Free_Addendum _.pdf; HIGHPOINT PAYMENTS.pdf; RENTHighPoint Community Apartments in Romeoville, IL _.pdf; Huntleys_(203155)_Rent al_Assistance_Attachmp. pdf; Please_DocuSign_HCE_ Response_with_Resourc | Completed |

es_.pdf;
Please_DocuSign_765
ILCS 705_
Landlord_and_ (2).pdf;
HUNTLEYSRentalAssistan
ceEvidence.pdf;
7292019HIGHPOINTresid
entattachmentview.ashx
(1).pdf; Huntley Paid a
BOND Deposit at
Highpoint203155.pdf;
Vote-2019-2 (1).pdf;
WHISTLEBLOWER_COVE
RSHEETshow_temp.pl
(1).pdf; WE DO NOT HAVE
SOCIAL MEDIA (1).pdf)]

| | | | | |
|---|---|---|---|---|
| 10/12/2021 \| 11:01:46 AM | EdwardJr MellodyEstell aMaria Estella Williams Huntley (en) [Web73.50.171 .147] | Printable Copy Delivered | EdwardJr MellodyEstellaMaria Estella Williams Huntley received a printable copy of the envelope | Completed |
| 10/12/2021 \| 11:01:48 AM | EdwardJr MellodyEstell aMaria Estella Williams Huntley (en) [Web73.50.171 .147] | Archive Delivered | EdwardJr MellodyEstellaMaria Estella Williams Huntley received a copy of the envelope archive | Completed |

--------- Forwarded message ---------
From: Rejected Submissions <Rejected.Submissions@mspb.gov>
Date: Tue, Oct 12, 2021 at 7:38 AM
Subject: Rejecting Pleadings - Mellody E. Huntley v. SSA CH-0752-19-0568-I-2

**To:** mellodyestellamariahuntley52@gmail.com
<mellodyestellamariahuntley52@gmail.com>

You are receiving this email from the Office of the Clerk of the Board, <u>U.S. Merit Systems Protection Board</u>, in accordance with our notice rejecting your additional submission. As a courtesy to you, a copy of your rejected additional submission is attached to this email.

Please do not respond to this email. This is not a monitored email account and the Clerk's office will not respond to any inquiries sent to this email address. If you have questions about the Board's procedures, please call the Clerk's office at (202) 653-7200 or send an email to mspb@mspb.gov.

---------- Forwarded message ---------
From: U.S. Equal Employment Opportunity Commission <noreply@eeoc.gov>
Date: Mon, Oct 11, 2021 at 10:05 PM
Subject: Notice Of Receipt Of Settlement For 570-2022-00004X
To: <mellodyestellamariahuntley52@gmail.com>

**U.S. Equal Employment Opportunity Commission**
**Washington, DC.**

This is to confirm to you that the EEOC has received a Settlement SSAPromotionWithoutCompetition.pdf. This document was uploaded by Mellody Estella MariaWilliamsHuntley on Oct 11, 2021 11:05 PM EDT for 570-2022-00004X associated with CHI130766 CHI190938 for Social Security Administration.

---------- Forwarded message ---------
From: Mrs.Mellody EstellaMaria Williams-Huntley HonorableDischarge Veteran
<mellodyestellamariahuntley52@gmail.com>
Date: Mon, Oct 11, 2021 at 9:58 PM
Subject: Fwd: Notice Of Receipt Of Other - Memo to the parties For 2020004278
To: MrsMellodyEstellaMariaHuntley52
<mellodyestellamariahuntley52@gmail.com>

Please be advised,

**Is there a way for EEOC to password protect my pending ADR Hearing?**

**I have a login and password.**

**However, my Petition2020004278 was illegally duplicated.**

**I was never provided an explanation.**

**Thank you in advance, Mellody Estella Maria Williams Huntley, Pro Se Appellant Pending ADR Hearing.**

**--------- Forwarded message ---------**
**From: FEDSEPAPPEALS <fedsepappeals@eeoc.gov>**
**Date: Mon, Sep 27, 2021 at 6:53 AM**
**Subject: RE: Notice Of Receipt Of Other - Memo to the parties For 2020004278**
**To: MrsMellodyEstellaMariaWilliamsHuntleyVETERAN**
**<mellodyestellamariahuntley52@gmail.com>**

**Prior issued decisions can be found at**
**https://www.eeoc.gov/federal-sector/appellate-decisions. Please note that to protect complainants' privacy, all decisions use a pseudonym (false name) consisting of a complete first name and last name initial (e.g., "Robert F.") when reporting decisions publically.**

**From: MrsMellodyEstellaMariaWilliamsHuntleyVETERAN**
**<mellodyestellamariahuntley52@gmail.com>**
**Sent: Friday, September 24, 2021 6:41 PM**
**To: FEDSEPAPPEALS <fedsepappeals@eeoc.gov>**
**Subject: Fwd: Notice Of Receipt Of Other - Memo to the parties For 2020004278**

**Please be advised,**

**I would like to request FedSep access to download and view my EEOC decisions never received from 2013 to present.**
**Mellody Huntley vs SOCIAL SECURITY ADMINISTRATION000005**
**This email serves as EEOC's official notification for, and acknowledgment of EEOC 01 No. 2020004278. Please do not reply to this email.**

**** Please identify the bookmarks for documents/sections with specificity (e.g., "Formal Complaint"), rather than by generic tab numbers/letters used in the paper**

**file. Requests for FedSEP credentials, and/or questions about FedSEP or the Commission's digital submission requirements, may be sent by email to** fedsepappeals@eeoc.gov. **Sincerely, Compliance and Control Division Office of Federal Operations**

Logout

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (EEOC)

Please Confirm Your Information

Email:

mellodyestellamariahuntley52@gmail.com

First Name:

Mellody Estella

Last Name:

Maria

M.I.:

Williams Huntley

Title:

Appellant Annuitant

Office:

X08 Oak Brook, IL Annuitant

Agency:

Social Security Administration

Country:

United States

State:

Illinois

Address 1:

155 Highpoint DR

Address 2:

Apt 203 Unit 155

City:

Romeoville

Zip:

60446

Phone:

(815) 641-2069

Alt Phone:

Fax:

---

Registration Requested

Role Identified

MD-715

MD-715 Registration Admin

Form 462

Form 462 Admin

Hearings

Hearings
Appeal
Appeals

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (EEOC) OFFICE OF
INFORMATION TECHNOLOGY
Your registration request for MD-715 has been submitted.
Your communication will be submitted via email to the EEO Director.
Upon their approval, you will be notified by email, including a link to activate your
account.
Your registration request for Form 462 has been submitted.
Your communication will be submitted via email to the EEO Director.
Upon their approval, you will be notified by email, including a link to activate your
account.
Your registration request for Hearing has been submitted.
Your communication will be submitted via email to the Hearing Administrator.
Upon their approval, you will be notified by email, including a link to activate your
account.
Your registration request for Appeals has been submitted.
Your communication will be submitted via email to the Appeals Administrator.
Upon their approval, you will be notified by email, including a link to activate your
account.
Thank you in advance, Mellody Estella Maria Williams Huntley, Pro Se Appellant.

---------- Forwarded message ---------
From: U.S. Equal Employment Opportunity Commission <noreply@eeoc.gov>
Date: Fri, Sep 24, 2021 at 3:12 PM
Subject: Notice Of Receipt Of Other - Memo to the parties For 2020004278
To: <mellodyestellamariahuntley52@gmail.com>

U.S. Equal Employment Opportunity Commission
Washington, DC.

This is to inform you that the EEOC has uploaded a Other - Memo to the parties 2020004278.Memo to the file on Sep 24, 2021 4:12 PM EDT for 2020004278 associated with CHI-130766-SSA,CHI-19-0938 for Social Security Administration.

Please login into the EEOC Public Portal at https://publicportal.eeoc.gov/portal/ to access the case and view the document.

*Notice of Confidentiality: The information contained in this transmission may contain privileged and confidential information, including information protected by federal and state privacy laws. It is intended only for the use of the person(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, distribution, or duplication of this communication is strictly prohibited and may be unlawful. If you are not the intended recipient, please contact us at* digital-support@eeoc.gov *and destroy all copies of the original message and attachments.*





## Certified Summary of Federal Service
### Federal Employees Retirement System

Office of Personnel
Management
5 CFR Part 841

**FERS**
Federal Employees
Retirement System

### Information for the Agency

1. A certified copy of this form must accompany the employee's *Application for Immediate Retirement* (SF 3107).

2. This form may also be used:
   - for retirement counseling purposes
   - to respond to an employee's request for a record of creditable service

3. See the CSRS and FERS Handbook for Personnel and Payroll Offices for detailed instructions for completion and disposition of this form.

### Instructions for the Employee

1. Your employing office will complete and certify this form for you.

2. Review this form carefully. Be sure it contains all of your service.

3. Complete Section E. Employee's Certification, and return the form to your employing office.

### Section A - Identification

| | |
|---|---|
| 1. Name of employee *(last, first, middle)*<br>HUNTLEY, MELLODY, E | 2. Date of birth *(mm/dd/yyyy)*<br>02/12/1968    3. Social Security Number<br>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 |

4. List all other names used *(maiden name, AKA, spelling variants)*
MAiden NAme: Williams
Previous Marriage: Burnett
Bobby Lee 8-16-1967

5. Other birth dates used
N/A

6. Military serial number

7. Service computation date for retirement purposes
06/12/2001

8a. Did this employee elect to transfer to FERS?
[✓] No    [ ] Yes, give effective date of election:

8b. If the employee elected to transfer to FERS, is the employee entitled, according to your records, to have part of the FERS annuity computed under CSRS rules?
[ ] Yes    [ ] No

9a. Does the applicant receive military retired pay?
[ ] Yes *(Attach a copy of the applicant's military retired pay order, if available, and complete 9b )*
[✓] No

9b. If yes, has the applicant waived military retired pay to credit military service for FERS retirement?
[ ] Yes *(Attach a copy of the military finance center's letter to the employee accepting waiver, if available )*
[ ] No *(Include cases where a waiver is not necessary.)*

### Section B - Verified Service History Documented in Official Personnel Records

| Federal agency or military service branch | Appointment, separation, or conversion dates for civilian and active honorable military service | | Name of retirement system* | Remarks and non-creditable time** |
|---|---|---|---|---|
| | From *(mm/dd/yyyy)* | To *(mm/dd/yyyy)* | | |
| DEPARTMENT OF HEALTH AND HU | 06/16/1986 | 04/11/1987 | FICA Only | Deposit Paid<br>06/15/1986 to 09/27/1986 Biweekly TOD 80<br>09/28/1986 to 04/11/1987 Biweekly TOD 40 |
| GENERAL SERVICES ADMINISTRAT | 04/12/1987 | 02/25/1989 | FERS | |
| INTERNAL REVENUE SERVICE | 02/26/1989 | 06/17/1989 | FERS | |
| UNITED STATES COURT | 06/19/1989 | 01/12/1990 | FERS | |
| VETERANS ADMINISTRATION | 01/09/2005 | 09/16/2006 | FERS | |
| DEFENSE CONTRACT AUDIT AGEN | 09/17/2006 | 07/07/2007 | FERS | |
| Social Security Administration | 07/08/2007 | PENDING DISABILITY DECISION | FERS | DISABILITY RETIREMENT |

\* Give details of creditable civilian service not subject to retirement deductions in Section C

\*\*In Remarks, show if CSRS service on or after January 1, 1984, is "regular" CSRS or CSRS Offset.
Indicate if service is part-time. If service was performed on a WAE or intermittent basis, show the number of days worked in "Remarks." If the number of days worked is not available, then show the number of hours worked.

CSRS/FERS Handbook for Personnel and Payroll Offices

3107-108
Previous editions are not usable.

Standard Form 3107-1
Revised May 2014



ROBERT MORRIS COLLEGE • OFFICE OF REGISTRAR • CHICAGO, IL 60601

The Moser Center a division of

# ROBERT MORRIS COLLEGE

180 NORTH LA SALLE STREET     COLLEGE AVENUE
CHICAGO, ILLINOIS 60601     CARTHAGE, ILLINOIS 62321

Name & Mailing Address

Mellody Williams
3907 West Arthington
Chicago Il 60624

Student's Social Security no: 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
Birth Date: 2-17-68    Phone: 312-722-1286
High School Attended: Jones Metropolitan
Date Graduated from High School: June 1986
Name of Guardian
Begin Date: September 25, 1986
Withdrawal Date: September 16, 1987
Graduation Date

DIPLOMA PROGRAM ☐ Hospitality Administrative Assistant ☑ Legal Secretary

| Course Number | Course Title | Att | Cr. Hrs | TERM 1 Gr. | TERM 1 Pts | TERM 2 Gr. | TERM 2 Pts | TERM 3 Gr. | TERM 3 Pts | TERM 4 Gr. | TERM 4 Pts |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUS 104 | Business Law 1 | 3 | 4 | | | B | 12 | | | | |
| COM 104 | Business Communications 1 | C | 4 | B | 16 | | | | | | |
| COM 105 | Business Communications 2 | 1 | 4 | | | B | 16 | | | | |
| COM 106 | Business Communications 3 | 1 | 4 | | | | | B | 12 | | |
| COM 107 | Business Communications 4 | 45 | 4 | | | | | | | D | 8 |
| COM 111 | Career Development | 1 | 4 | | | | | B | 12 | | |
| MGT 114 | Salesmanship | | 4 | | | | | | | | |
| SEC 101 | Typewriting 1 | | 4 | | | | | | | | |
| SEC 102 | Typewriting 2 | 2 | 4 | B | 12 | | | | | | 4/63 |
| SEC 103 | Typewriting 3 | 2 | 4 | | | B | 12 | | | | 4/43 |
| SEC 104 | Typewriting 4 | 25 | 4 | | | | | B | 12 | | 5/71 |
| SEC 105 | Typewriting 5 | 3 | 4 | | | | | | | B | 12 | 3/48 |
| SEC 127 | Word Processing Keyboarding I | 2 | 4 | | | A | 16 | | | | |
| SEC 107 | Shorthand 1 | 15 | 4 | D | 4 | | | | | | D   Y |
| SEC 108 | Shorthand 2 | 24 | 4 | | | B | 12 | | | | D   Y |
| SEC 109 | Shorthand 3 | 15 | 4 | | | | | B | 12 | | D 70" |
| SEC 110 | Shorthand 4 | | 4 | | | | | | | | D   Y |
| SEC 146 | Legal Terminology and Transcription I | 1 | 4 | | | | | | | C | 8 | D 60" |
| SEC 142 | Office Automation Procedures | 15 | 4 | A | 16 | | | | | | |
| SEC 128 | Word Processing Keyboarding II | 5 | 4 | | | | | | | B | 12 | |
| SEC 113 | Principles of Tourism - Domestic | | 4 | | | | | | | | |
| SEC 114 | Principles of Tourism - International | | 4 | | | | | | | | |
| SEC 141 | Legal Typewriting I | 25 | 4 | | | | | C | 8 | | |
| SEC 142 | Legal Typing II | | 4 | | | | | | | | |
| SEC 147 | Legal Terminology & Trans II | | 4 | | | | | | | | |

| Grade | Points | | GRADE AVERAGE | Hours Credit This Term | 16 | 20 | 20 | 16 | 72 |
|---|---|---|---|---|---|---|---|---|---|
| A | 4 | | | Points Earned This Term | 44 | 56 | 56 | 40 | 208 |
| B | 3 | | | Grade Point Average This Term | 2.75 | 3.4 | 2.8 | 2.5 | 2.88 |
| C | 2 | | | Days Absent This Term | 3 | 7.75 | 10.5 | 9.8 | 30 |
| D | 1 | | | | | | | | |
| F | 0 | | | | | | | | |
| I | Incomplete | | | | | | | | |
| P | Pass | | | | | | | | |

Unsigned card represents a grade report
Signed card represents an official transcript

_Ladd L Lee_
Registrar

DOCUMENT GUIDE PRINTED ON REVERSE SIDE

# CERTIFICATE OF ATTENDANCE

The below signed individual participated in the SkillPath workshop

## How to Become a Better Communicator



SkillPath Seminars has been reviewed and approved as an Authorized Provider by the International Association for Continuing Education and Training (IACET) and has awarded .5 CEUs to participants that successfully complete this program. Authorized Provider number 3307.

**SkillPath is registered with the National Association of State Boards of Accountancy (NASBA)** as a sponsor of continuing professional education on the National Registry of CPE Sponsors. State boards of accountancy have the final authority on the acceptance of individual courses for CPE credit. Complaints regarding registered sponsors may be addressed to the National Registry of CPE Sponsors, 150 Fourth Avenue North, Suite 700, Nashville, TN 37219-2417. Web site: www.nasba.org. This seminar qualifies for 6 CPEs. No prerequisite courses, advance preparation or experience is required for attendance to this seminar. Program level: Basic. For more information regarding administrative policies such as complaint and refund, please contact our offices at 1-800-873-7545.

In accordance with the standards of the National Registry of CPE Sponsors, CPE credits have been granted based on a 50-minute hour. National Registry of CPE Sponsors identification number: 107992. Field of study: Communication. Group live delivery.

CPE SPONSORS

Participant Name: _Mellody Huntley_

Course Date and Location: _12/16/07 — ODAR — Oakbrook, IL_



Robert R. Garr, President

**SkillPath Seminars**
6900 Squibb Road, Mission, Kansas 66202
a division of The Graceland College Center for
Professional Development and Lifelong Learning, Inc.

SkillPath Seminars
Achievement Through Learning





# Tully Rinckey P.L.L.C.
# Attorneys and Counselors at Law

Date:    April 03, 2018

441 New Karner Road
Albany, NY 12205
Phone: (518 )218-7100
Fax: (518) 218-0496
Email: albany@tullylegal.com

Ms. Mellody Huntley
2760 S Highland Ave. #202
Lombard, IL  60148

**Due Date:** Upon Receipt

Invoice    231816                **Amount Due:    $6.55**
Case No.:  173588
Regarding  Huntley v. Social Security Administration

*Services Rendered*

| Date | Staff | Description | Hours | Charges |
|------|-------|-------------|-------|---------|
| 02/28/2018 | RG | Correspondence with C. Cannon about FOIA request | 0.10 | 35.00 |
| 03/07/2018 | RG | Review case posture and communicate with C. Cannon about same | 0.20 | 70.00 |
| 03/08/2018 | RG | Correspondence with C. Cannon about letters to EEO related offices | 0.10 | 35.00 |
| | | | Total Fees | $140.00 |

*Summary of New Charges*

Total fees and expenses                                $140.00

*Previous Balance Summary*

*Prepaid Funds Summary*

Beginning balance of prepaid funds on account      $133.45

Less prepaid cash applied to this invoice                         $133.45 CR

Prepaid remaining                                  $0.00

**Balance Due          $6.55**

*Staff Summary*

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Green, Ryan C | 0.40 | 350.00 | $140.00 |

Payment for services rendered is due upon receipt of this invoice.  Balances overdue by 30
days or more from the invoice date are subject to a finance charge of 1.5% per month.

Pay now with Visa, Discover, Mastercard, American Express or check by phone at (518) 218 - 7100
Pay now online at www.tullylegal.com/pay-online

Mailing Address:
Tully Rinckey PLLC
PO Box 1218
Albany, NY 12201

# REQUEST FOR OFFICIAL PERSONNEL FOLDER
**(SEPARATED EMPLOYEE)**    3/13/2019

## SECTION I – TO BE COMPLETED BY REQUESTING PERSONNEL OFFICE

2. CURRENT NAME *(Last, first, middle)*
HUNTLEY, MELLODY

3. DATE OF BIRTH *(mm/dd/yyyy)*
2/12/1968

4. SOCIAL SECURITY NUMBER
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

NATIONAL ARCHIVES AND RECORDS ADMINISTRATION
NATIONAL PERSONNEL RECORDS CENTER
(Civilian Personnel Records)
1411 Boulder Boulevard
Valmeyer, IL 62295-2603

Fax Number: (618) 935-3014

ONE FORM IS REQUIRED FOR EACH FOLDER REQUESTED. REQUESTS MAY BE FAXED OR MAILED TO THE NATIONAL PERSONNEL RECORDS CENTER.

### 5. PREVIOUS FEDERAL EMPLOYMENT

| AGENCY AND BUREAU | LOCATION | FROM | TO |
|---|---|---|---|
| SOCIAL SECURITY ADMINISTRATION | CHICAGO, IL | 1986 | 1990  4/1981 |
| VETERANS ADMINISTRATION (HINES HOSPITAL) | HINES, IL | 2005 | 2006 |

6. REASON FOR REQUEST *(Check appropriate box.)*
[X] a. Currently employed.    [ ] b. Temporary use    [ ] c. Pre-employment consideration. Will retain folder if hired.

7. Remarks.

## SECTION II – FOR USE BY RECORDS CENTER

[ ] a. Paper OPF Folder shipped

[ ] b. eOPF Folder transmitted.

[ ] c. eOPF Paper Copy shipped

[ ] d. Paper / eOPF (Circle one or both) record/s restricted. Transcript of Service will be sent

[ ] e. Our search did not reveal a Paper OPF or eOPF record for the civilian Federal employment claimed.

[ ] f. Paper OPF Folder not located. For a former employee of your agency, we suggest a further search of your agency. If still unlocated, verify name, date of birth and social security number, and return request to NPRC together with the date folder was transferred to NPRC and several names, dates of birth, and social security numbers of other folders in same shipment.

[ ] g. Our search found evidence of a Paper OPF folder that has not been received by this center. Suggest that you contact the last employing office.

[ ] h. Folder was sent (Date)

To:

[ ] Your Agency

[ ] i. Other/details

| DATE | INITIALS |
|---|---|
|  |  |

## SECTION III – TO BE COMPLETED BY REQUESTING PERSONNEL OFFICE

| FULL NAME OF REQUESTING AGENCY (INCLUDE SUB AGENCY) | NAME OF REQUESTER | TELEPHONE NO. (Include area code) |
|---|---|---|
| SOCIAL SECURITY ADMINISTRATION | KIMBERLY DANIEL | 312-575-5723   EXT |
| AGENCY RECORD GROUP | AGENCY CHARGE ACCOUNT | |
| 047 | NB 135117 | |

SOCIAL SECURITY ADMINISTRATION
CENTER FOR HUMAN RESOURCES
ATTN: KIMBERLY DANIEL
600 W MADISON
CHICAGO, IL 60661

**Employee:**
1109 N. Oakley Ln
Apt. 104
Westmont, IL 60559 (630) 812-9062

Enter complete address to which folder or reply is to be mailed. Include ZIP Code.

STANDARD FORM







**I do not consent to duplication of any *"Attorney Client Privileged; Law Enforcement; Investigators; Retirement; Personnel; text messages; e-mails; social media accounts; wiretapping; or surveillance information (all inclusive)*. Thank you in advance,**

Mellody Estella Maria Huntley.

(2019 Picture with Spouse, Edward Jr., Huntley)







2019        2019        2010



1988 Airman 1st Class











# My Case

## EEOC Hearing Request 570-2022-00004X

### View/Update My Information

Your request for a hearing before an Administrative Judge at the U.S. Equal Employment Opportunity Commission (EEOC) has been received by the EEOC's Washington Field Office. An Administrative Judge will be assigned to your case. When communicating with the EEOC about this hearing request, please reference EEOC Hearing Request 570-2022-00004X.

## Status: Referred to ADR

*The EEOC ADR Program:*

## *Your Partner in Workplace Solutions!*

Thank you for agreeing to participate in the EEOC ADR program. Please note, assignment to the ADR Program is dependent upon available EEOC

resources, such as available ADR facilitators, office inventory and available dates.

**For more information, please click** ADR Fact Sheet

## My Representatives

Add Representative

## My Documents

**You will be able to upload documents as your case progresses. Please wait for further instructions from the Administrative Judge. Please note that submissions that do not follow the Judges' instructions may result in the Administrative Judge not considering the submission.**

**Upload**

| | | |
|---|---|---|
| PettionForReviewe-Appeal Repository.pdf | Settlement | 10/12/2021 |
| 1stMSPBFilinge-Appeal Repository.pd | Settlement | 10/12/2021 |
| FERS DEPOSIT RECEIPT NONREFUNDABLEshow_temp.pl.pdf | Settlement | 10/12/2021 |
| FLRA082021show_temp.pl.pdf | Settlement | 10/12/2021 |
| OPM ANNUITY OCT2021show_temp.pl.pdf | Settlement | 10/12/2021 |
| WON UNEMP HRGMSPB Pleading Document.pdf | Settlement | 10/12/2021 |
| OPM FRAUD VICTIMshow_temp.pl.pdf | Settlement | 10/12/2021 |
| PENSION NEVER RECEIVEDshow_temp.pl.pdf | Settlement | 10/12/2021 |
| NEVER RECEIVED PENSIONshow_temp.pl.pdf | Settlement | 10/12/2021 |

| | | |
|---|---|---|
| DO NOT WANT DISABILITYshow_temp.pl.pdf | Settlement | 10/12/2021 |
| RETIREMENT BOOKLETshow_temp.pl.pdf | Settlement | 10/12/2021 |
| RETIREMENT PLE.ADING U.S. Merit Systems Protection Board - Pleading Document.pdf | Settlement | 10/12/2021 |
| EARLYOUT RETIREMENTshow_temp.pl.pdf | Settlement | 10/12/2021 |
| WON UNEMP HRGshow_temp.pl.pdf | Settlement | 10/12/2021 |
| PRO SE CIVIL EMPLOYMENT DISCRIMINATION.pdf | Settlement | 10/12/2021 |
| JUDGEKNEWshow_temp.pl.pdf | Settlement | 10/12/2021 |
| TENANT INFOshow_temp.pl.pdf | Settlement | 10/12/2021 |
| PRO SE SERVICE TIME IS FERSshow_temp.pl.pdf | Settlement | 10/12/2021 |
| SSA PROM WO COMPshow_temp.pl.pdf | Settlement | 10/12/2021 |
| EEOC ADR CONF AGTshow_temp.pl.pdf | Settlement | 10/12/2021 |
| EEOC ADR AGTshow_temp.pl.pdf | Settlement | 10/12/2021 |
| EEOC ADRshow_temp.pl.pdf | Settlement | 10/12/2021 |
| WHISTLEBLOWER_COVERSHEETshow_temp.pl_(1).pdf | Settlement | 10/12/2021 |

| | | |
|---|---|---|
| DOCSPROD-#1869234-v1-Huntley__Melody_E__-_CH190568I2_-_Other_Non-PR_Pleading_Veteran_Designation.PDF | Sanctions | 10/12/2021 |
| MSPB Rejected Submissions.pdf | Sanctions | 10/12/2021 |
| DOCSPROD-#1869256-v1-Huntley__Melody_E__-_CH190568I2_-_Other_Non-PR_Pleading_Fraud_Against_the_Feder_Government (1).PDF | Sanctions | 10/12/2021 |
| IC3 Complaint Referral Form.PDF | Sanctions | 10/12/2021 |
| Pro Se Settlement Requested Via ADR Hearing.pdf | Settlement | 10/12/2021 |
| Hotline.pdf | Sanctions | 10/12/2021 |
| JOINED AFGE SHUTDOWN LAWSUIT.PDF | Sanctions | 10/12/2021 |
| PleadingReport.pdf | Sanctions | 10/12/2021 |
| FERS CERTIFIED EARNINGS.jpeg.jpg | Sanctions | 10/12/2021 |
| New 2020 Land Rover Range Rover Velar S SUV _ Naperville IL _ VIN_ SALYB2FV8LA241324.PDF | Sanctions | 10/12/2021 |
| Special Offers Fur SALE _ Chicago, Illinois _ Andriana Furs.PDF | Sanctions | 10/12/2021 |
| CSA91116820  8156412069  Pro Se Employment Discrimination.pdf | Sanctions | 10/12/2021 |
| Family Rivalry My Mother Children Harmed My Life In Danger.pdf | Miscellaneous | 10/12/2021 |

| | | |
|---|---|---|
| ADRPendingHearingNovember2021.pc | Settlement | 10/11/2021 |
| SSAPromotionWithoutCompetition.pdf | Settlement | 10/11/2021 |
| Employment Discrimination Download (1).pdf | Settlement | 10/11/2021 |
| PRO SE STATEMENT10112021.pdf | Settlement | 10/11/2021 |
| PRO SE OCT2021 SCHD INTERVIEW AFGELOCAL1395.pdf | Settlement | 10/11/2021 |
| ADR FACT Sheet US EEOC.pdf | Settlement | 10/11/2021 |
| PRO SE PAID HELLOFAX.pdf | Sanctions | 10/11/2021 |
| PRO SE REPORTED FRAUD.pdf | Sanctions | 10/11/2021 |
| ProSe Former Employer1990to1992SELLING.pdf | Miscellaneous | 10/08/2021 |
| Pro Se and Spouse Never Applied for SSA ALJ DisabilityDISCRIMINATION.pd | Sanctions | 10/08/2021 |
| ProSeNO_Representative - Google Docs.pdf | Settlement | 10/08/2021 |
| Pro_Se_Confidentiality_Do_Not_Conse t__(1).pdf | Settlement | 10/08/2021 |
| TBrutonPleading.pdf | Settlement | 10/08/2021 |
| VeteranVictimOfDiscrimination.pdf | Settlement | 10/08/2021 |

| | | |
|---|---|---|
| VeteranEvidenceIllegallyObtainedCybe Bullied.pdf | Settlement | 10/08/2021 |
| 2021005163_Request_for_Hearing.pd | Settlement | 10/08/2021 |
| FLRAFax08272021.pdf | Settlement | 10/08/2021 |
| Pro Se Filing 1_21cv01185FedExDeliveryPackagesS otaged.pdf | Settlement | 10/07/2021 |
| 21cv1185Exh3Ack.pdf | Settlement | 10/07/2021 |
| 21cv1185Exh5.pdf | Settlement | 10/07/2021 |
| 21cv1185Exh5.pdf | Settlement | 10/07/2021 |
| 21cv1185Exh2.pdf | Settlement | 10/07/2021 |
| 21cv1185Exh4.pdf | Settlement | 10/07/2021 |
| JKELSEY NOTICE PleadingReport.pdf | Sanctions | 10/07/2021 |
| SJacksonNoticeshow_temp.pl.pdf | Settlement | 10/07/2021 |
| CHICREOSFiled_ 06_12_2021 01_14 P EDT.pdf | Sanctions | 10/07/2021 |
| CH-CO-21-0165 AFGE Chicago Ope Ltr.pdf | Sanctions | 10/07/2021 |
| Tenant-Declaration-Forms-5.29.2021-Er lish.pdf | Sanctions | 10/07/2021 |

| | | |
|---|---|---|
| 1102019 PROPOSED SUSPENSION.pd | Sanctions | 10/07/2021 |
| 1152018 PROPOSED SUSPENSION (1).pdf | Sanctions | 10/07/2021 |
| PensionDetermination12172019+(2)+(1 pdf | Sanctions | 10/07/2021 |
| UNEMPLOYMENT+DIRECT+DEPOSIT.F DF | Sanctions | 10/07/2021 |
| Appeal+File_CHI-13-0766+Mellody+Hur ley_7.2020.pdf | Sanctions | 10/07/2021 |
| MHuntley+2019+EEOC(1).PDF | Sanctions | 10/07/2021 |
| SURPRISE HOUSE GIFTED NIECE TAYKEVA GLPERRY 2019EEOC HAVE NOT SEEN SINCE 2012.pdf | Sanctions | 10/07/2021 |
| SURPRISE HOUSE GIFTED SISTER TAYATTA CUMMINGS HAVE NOT SEEN SINCE 2012.pdf | Sanctions | 10/07/2021 |
| 29 CFR Chapter IV Election of Officers of Labor Organizations.docx.pdf | Sanctions | 10/07/2021 |
| 5-usc-chapter-71-The-Statute.pdf | Sanctions | 10/07/2021 |
| 07292012WhistleblowerReport2AFGE.p f | Sanctions | 10/07/2021 |
| HOUSE AFGE LOCAL 1395 PURCHASED AS GIFT NEVER RECEIVED.pdf | Sanctions | 10/07/2021 |
| Verona House Selected Never Receive Do Not Want (1).pdf | Sanctions | 10/07/2021 |

| | | |
|---|---|---|
| 69_4_TSP2007show_temp.pl.pdf | **Sanctions** | **10/07/2021** |
| **40 ILLEGAL T2 BENEIFTS FILED N MY NAME.pdf** | **Sanctions** | **10/07/2021** |
| **HOUSE CHOSEN NEVER RECD (2) (1).PDF** | **Sanctions** | **10/07/2021** |
| **1467 W Grand Haven Rd, Romeoville, I 60446 _ MLS# 10830289 _ Redfin.pdf** | **Settlement** | **10/07/2021** |
| **HOUSE CHOSEN NEVER RECD (1).PDF** | **Sanctions** | **10/07/2021** |
| **1and2UnemploymentPleadingReport (1).pdf** | **Sanctions** | **10/07/2021** |
| **FERSAppshow_temp.pl.pdf** | **Sanctions** | **10/07/2021** |
| **MyTelephoneCallToBCBSRepresentativ InformedSSAHRShouldHaveProcesse BenefitsToRetirementMrsMellodyEstell MariaHuntley.pdf** | **Sanctions** | **10/07/2021** |
| **RetirementPleading - Copy.pdf** | **Sanctions** | **10/07/2021** |
| **POMS OPM Disability not FERS Retirement.pdf** | **Sanctions** | **10/07/2021** |
| **Earlyout Retirement Pleading.pdf** | **Sanctions** | **10/07/2021** |
| **DOCSPROD-#1863745-v1-Huntley__Me ody_E__-CH190568I2_-_Other_Non-P R_Pleading_Acknowledgement_for_E ployment_Discrimination.PDF** | **Sanctions** | **10/07/2021** |
| **DOCSPROD-#1863751-v1-Huntley__Me ody_E__-CH190568I2_-_Other_Non-P** | **Sanctions** | **10/07/2021** |

| | | |
|---|---|---|
| R_Pleading_Appellant_FLRA_ULP_Fili g.PDF | | |
| DOCSPROD-#1813721-v1-Huntley__Me ody_E__-_CH190568I2_-_CIVIL_DOCK T_FOR_CASE_#__1_21-cv-01185_(1)_( PDF | Sanctions | 10/07/2021 |
| RESPONSE TO AGENCY PFR CH190568I2-PFR-6-DocNum1740779 (1).pdf | Sanctions | 10/07/2021 |
| DOCSPROD-#1863749-v1-Huntley__Me ody_E__-_CH190568I2_-_Other_Non-P R_Pleading_EEOC_Appeal_Attorney_( _the_Day.PDF | Sanctions | 10/07/2021 |
| AGENCY REPONSE TO PFR NO ATTACHMENTS CH190568I2-PFR-4-DocNum1740487 (1).pdf | Sanctions | 10/07/2021 |
| MY PFR RESPONSES CH190568I2-PFR-5-DocNum1740778 (2).pdf | Sanctions | 10/07/2021 |
| 401KHardshipWithdrawal152019.pdf | Sanctions | 10/07/2021 |
| IDES HEARING NOTICE 2019 WON APPEAL.pdf | Sanctions | 10/07/2021 |
| MHuntley Fully Executed Retainer.pdf | Sanctions | 10/07/2021 |
| Pro Se Never Completed Form for SSA ALJ Disability.pdf | Sanctions | 10/07/2021 |
| FLRA CHARGE.pdf | Sanctions | 10/07/2021 |
| APRIL 2021 FLRA.pdf | Sanctions | 10/07/2021 |

| | | |
|---|---|---|
| FLRAFax08272021.pdf | Sanctions | 10/07/2021 |
| JUDGE+VLAHOS+MEMO+RETALIATION+PROHIBITED.pdf | Sanctions | 10/07/2021 |
| PetitionForReviewe-Appeal Repository.pdf | Sanctions | 10/07/2021 |
| 1ste-Appeal Repository.pdf | Sanctions | 10/07/2021 |
| 21CV01185.pdf | Sanctions | 10/07/2021 |
| 10032020 PROOF I NOTIFIED SSA OIG AND NANCY BERRYHILL SSA ACTING COMMISSIONER OPM OIG 08242020 EMAIL.PDF (2).pdf | Sanctions | 10/07/2021 |
| 10USAirForce(1)(1).pdf | Sanctions | 10/07/2021 |
| 9USArmy_-_Copy_(1)(1)_(1).pdf | Sanctions | 10/07/2021 |
| Name Change Sabotaged eVetRecs status page.pdf | Sanctions | 10/07/2021 |
| Microsoft Word - Huntley v SSA 21C1185.docx.pdf | Sanctions | 10/07/2021 |
| EXHIBIT DISMISSAL WO PREJ.pdf | Sanctions | 10/07/2021 |
| SSA IDENTITY PROTECTION PROGRAM RETIREE MRS MELLODY ESTELLA MARIA HUNTLEY PROVING IDENTITY.pdf | Sanctions | 10/07/2021 |
| SSA OIG ULP Filed_ Not filed yet.pdf | Sanctions | 10/07/2021 |

| | | |
|---|---|---|
| USAJOBS Profile04132021 (1).pdf | Settlement | 10/07/2021 |
| USAJOBS Application Profile12132020.pdf | Sanctions | 10/07/2021 |
| SSA IPP HR Program Email 072019.pdf | Sanctions | 10/07/2021 |
| APPROVAL IPP PROGRAM.PDF (19).pdf | Sanctions | 10/07/2021 |
| OSCResponse2016.pdf | Sanctions | 10/07/2021 |
| Office of the Inspector General_ Report Fraud, Waste, or Abuse Form, Social Security.pdf | Sanctions | 10/07/2021 |
| WHISTLEBLOWERFiled_ 06_15_2021 06_47 AM EDT.pdf | Sanctions | 10/07/2021 |
| 2019 IPP APPROVAL (2).PDF | Sanctions | 10/07/2021 |
| H.R.+1293+OPM.pdf | Sanctions | 10/07/2021 |
| United+States+Code_+Office+of+Personnel+Management,+5+U.S.C.+§§+1101-103+(Suppl.+3+1988)_.pdf | Sanctions | 10/07/2021 |
| Title+5+United+States+Code+for+SSA.pdf | Sanctions | 10/07/2021 |
| CSA91116820+Appellant+Response+v+Email+to+JStein+(1).PDF | Sanctions | 10/07/2021 |
| Lewis+Rice+Fingersh+Gmail+-+Identity+Theft.pdf | Sanctions | 10/07/2021 |
| ATTACHMENT_1_SSA_FRAUD_BALTIMORE.pdf | Sanctions | 10/07/2021 |

| | | |
|---|---|---|
| 07292020+CSA91116820+MILITARY+E RNINGS.pdf | Settlement | 10/07/2021 |
| 07292020+CSA91116820+My+EEOC+C mplaint+Receipt.pdf | Settlement | 10/07/2021 |
| 07262020+CSA91116820+AttyRyanRes onse.docx.PDF | Settlement | 10/07/2021 |
| FERS+RETIREMENT+APPLICATION.pd | Settlement | 10/07/2021 |
| IDENTITY+THEFT+JUSTIN+EMAIL.jpg. df | Sanctions | 10/07/2021 |
| 09212020 EEOC CERTIFICATE OF TRAINING MrsMellodyEstellaMariaHuntley (1).pdf | Settlement | 10/06/2021 |
| AFGE LOCAL 1395 __ Online Voting.PDF | Miscellaneous | 10/06/2021 |
| RetireEmail.pdf | Settlement | 10/06/2021 |
| Nov Grievance.pdf | Settlement | 10/06/2021 |
| AFGE1395GSENDENFiled_ Not filed ye (1).pdf | Settlement | 10/06/2021 |
| STEVEN HERRICK OUT OF OFFICE RESPONSE.pdf | Settlement | 10/06/2021 |
| AprilPACERBill.pdf | Settlement | 10/06/2021 |
| MELLODY HUNTLEY Incomplete Lette (av).pdf | Settlement | 10/06/2021 |
| JulyPACERBill.pdf | Settlement | 10/06/2021 |

| | | |
|---|---|---|
| **PACERBill.pdf** | **Settlement** | **10/06/2021** |
| **MyPaidHelloFAXESIllegallyObtainedToppeal.pdf** | **Settlement** | **10/06/2021** |
| **We Are Doing Amazing Things!.pdf** | **Settlement** | **10/06/2021** |
| **Online Video Hearings at the Social Security Administration - October 2020.pdf** | **Settlement** | **10/06/2021** |
| **HighPoint Community Apartments _ Apartments in Romeoville, IL _.pdf** | **Settlement** | **10/06/2021** |
| **Pro Se Litigant1_21cv01185 Fax to Baltimore Fraud.pdf** | **Settlement** | **10/06/2021** |
| **OSC FORM 12 JULY2019.PDF** | **Settlement** | **10/06/2021** |
| **NEVER RECEIVED ANY MONETARY AWARDS FROM REPORTS SUBMITTEI 08192016 SENATOR GRASSLEY WHISTLEBLOWER (2).pdf** | **Settlement** | **10/06/2021** |
| **OSC FORM 12 MAY2019.PDF** | **Settlement** | **10/06/2021** |
| **Experian04242021.pdf** | **Settlement** | **10/06/2021** |
| **CSA91116820 HUD Fair Housing Complaint - Mellody Estella Maria Huntley.PDF** | **Settlement** | **10/06/2021** |
| **21cv1185 Huntley IFP COPY.pdf** | **Settlement** | **10/06/2021** |
| **Equifax04242021.pdf** | **Settlement** | **10/06/2021** |

| | | |
|---|---|---|
| **Transunion04242021.pdf** | **Settlement** | **10/06/2021** |
| **PACS-FY-2013-Settlement-Agreement.p f** | **Settlement** | **10/06/2021** |
| **OPM Social Media Policy.pdf** | **Settlement** | **10/06/2021** |
| **Brook Hill Lease (1).pdf** | **Settlement** | **10/06/2021** |
| **Pro_Se_Overpayment_Services_Onlin pdf** | **Settlement** | **10/06/2021** |
| **FederalSectorEEOResponse.pdf** | **Settlement** | **10/06/2021** |
| **Huntley_Mellody Estella Maria_52636523_RetainerAgreementF m.pdf** | **Settlement** | **10/06/2021** |
| **JOINED AFGE SHUTDOWN LAWSUIT.PDF** | **Settlement** | **10/06/2021** |
| **MSPB JUDGES' HANDBOOK.pdf** | **Settlement** | **10/06/2021** |
| **IVOL_Feigenbaum_decision.doc.pdf** | **Settlement** | **10/06/2021** |
| **What is an AFGE Local Officer.pdf** | **Settlement** | **10/06/2021** |
| **5PensionDetermination (1).pdf** | **Settlement** | **10/06/2021** |
| **MAY192009GrievanceNeverResolved (1).pdf** | **Settlement** | **10/06/2021** |
| **MAY112009GrievanceNeverResolved.p** | **Settlement** | **10/06/2021** |

| | | |
|---|---|---|
| FY2009-Settlement (1).pdf | Settlement | 10/06/2021 |
| Pro Se Requests Settlement Cease and Desist Final and Binding.pdf | Settlement | 10/06/2021 |
| IDTheftReport_134019824.pdf | Settlement | 10/06/2021 |
| FTC show_temp.pl (1).pdf | Settlement | 10/06/2021 |
| OAK_BROOK_SEATING_CHART_UPDA TED (2).pdf | Settlement | 10/06/2021 |
| MHuntleyUpdayedIDTheftReport_10556 530.pdf | Settlement | 10/06/2021 |
| Gmail - RE_ [EXTERNAL] Fwd_ eOGC007332.pdf | Settlement | 10/06/2021 |
| Pro Se Never Paid for Favorable Adjudications2010to2019.pdf | Settlement | 10/06/2021 |
| Pro Se and Spouse Never Applied for SSA ALJ Disability.pdf | Settlement | 10/06/2021 |
| Gmail - RE_ Request 820-2021-000080 (FOIA Tolling Letter).pdf | Settlement | 10/06/2021 |
| Approved Rental Assistance Grant $25000.pdf | Settlement | 10/06/2021 |
| SSA - POMS_ DI 11030.001 - Federal Medical Evidence of Record (FEDMER Filing Process - 05_17_2019.pdf | Settlement | 10/06/2021 |
| Windfall Elimination Provision Exemptions.pdf | Settlement | 10/06/2021 |
| SSA - POMS_ RS 01403.013 - Employe Statement Forms, SSA-7011-F4, | Settlement | 10/06/2021 |

| | | |
|---|---|---|
| SSA-1002-F3, and SSA-1003-F3 - 02_15_1995.pdf | | |
| Opening Letter 22 FSIP 001.pdf | Settlement | 10/06/2021 |
| Mercedes Naperville - Mercedes-Benz ᴏ Naperville _ Mercedes Benz(1).PDF | Settlement | 10/06/2021 |
| Pro Se Never Received Pension Unabl to File No W2.pdf | Settlement | 10/06/2021 |
| Publication 957 (01_2013), Reporting Back Pay and Special Wage Payments the Social Security Administration _ Internal Revenue Service.pdf | Settlement | 10/06/2021 |
| Pro Se Never Received Pension or FER Retirement.pdf | Settlement | 10/06/2021 |
| Romeoville-Reinvestment-Program-Pac et-.pdf | Settlement | 10/06/2021 |
| A Message From The Commissioner.pᴅ | Settlement | 10/06/2021 |
| SSA FiScal Year 2021 Congressional Budget Justification.pdf | Settlement | 10/06/2021 |
| Electronic Wage Reporting (Forms W-2).pdf | Settlement | 10/06/2021 |
| Gmail - Fwd_ Opening Letter in 22 FSIᴘ 001.pdf | Settlement | 10/06/2021 |
| Me and Hubby PIC Filed and Entered (4).pdf | Settlement | 10/06/2021 |
| TAMMY_DUCKWORTH_resized_1(1) (1).jpg | Settlement | 10/06/2021 |
| Won HUD Complaint Never Received (1).pdf | Settlement | 10/06/2021 |

| | | |
|---|---|---|
| **Illinois_ Common Law _ Without My Consent.PDF** | **Settlement** | **10/06/2021** |
| **SSA - POMS_ DI 52130.020 - Office of Personnel Management (OPM) Data Exchange Alerts - 02_03_2011.pdf** | **Settlement** | **10/05/2021** |
| **SSA - POMS_ RS 01702.200 - OPM Retirement and Survivor Systems - 06_03_2015.pdf** | **Settlement** | **10/05/2021** |
| **SSA - POMS_ SI 00830.220 - Office of Personnel Management (Civil Service and Federal Employee Retirement System) Payments - 02_14_2002.pdf** | **Settlement** | **10/05/2021** |
| **SSA - POMS_ RS 01702.209 - Disabled OPM Annuitant, Retired Before Octobe 20, 1969, Applying for SS Retirement Benefits - 07_10_1995.pdf** | **Settlement** | **10/05/2021** |
| **SSA - POMS_ RS 01404.240 - Reopenin Claim - OPM Use_Nonuse of Internmen Credits - 02_11_2005.pdf** | **Settlement** | **10/05/2021** |
| **SSA - POMS_ RS 01601.410 - Military Service Creditable Under the Railroad Retirement Act - 05_08_2002.pdf** | **Settlement** | **10/05/2021** |
| **OPM and SSA Partner to Meet the Nee for Additional Administrative Law Judges - Social Security MattersSocia Security Matters.pdf** | **Settlement** | **10/05/2021** |
| **POMS OPM Disability not FERS Retirement.pdf** | **Settlement** | **10/05/2021** |
| **Civil Rights Division - Department of Justice.pdf** | **Settlement** | **10/05/2021** |
| **Gmail - RE_ ULP CH-CA-21-0214 Assigned to Kenneth Woodberry.pdf** | **Settlement** | **10/05/2021** |

| | | |
|---|---|---|
| Gmail - Fwd_ [EXTERNAL] Fwd_ FLRA ULP.pdf | Settlement | 10/05/2021 |
| Gmail - Acknowledgement of receipt an disposition of FRNO 2021-08342.pdf | Settlement | 10/05/2021 |
| Gmail - RE_ [EXTERNAL] FLRA ULP Pending for GS Grade Retirement & Pension Never Received.pdf | Settlement | 10/05/2021 |
| Gmail - RE_ Inquiry # 1-2963615111 - CB.pdf | Settlement | 10/05/2021 |
| Gmail - RE_ Inquiry # 1-2963615111 - Signed Charge Against Union, Documentary Evidence.pdf | Settlement | 10/05/2021 |
| Gmail - RESPONSE Re_ Sabotaged Retiree - Never Been Paid.pdf | Settlement | 10/05/2021 |
| Gmail - RE_ [EXTERNAL] Fwd_ Reques for Panel Assistance - eFiling No. eFSIP007422.pdf | Settlement | 10/05/2021 |
| Gmail - New Case 21 FSIP 048.pdf | Settlement | 10/05/2021 |
| 8_MHuntley Retirement EEO OSC MrDario TullyRinckey Supporting Evidence (1).pdf | Settlement | 10/05/2021 |
| Pro Se Notified the Military of Identity Theft (1).pdf | Settlement | 10/05/2021 |
| Pro Se Notified the Military of Identity Theft (1).pdf | Settlement | 10/05/2021 |
| IDTheftReport_134019824.pdf | Settlement | 10/05/2021 |
| IG EEOC EMAILshow_temp.pl.pdf | Settlement | 10/05/2021 |

| | | |
|---|---|---|
| IDENTITY THEFTshow_temp.pl.pdf | Settlement | 10/05/2021 |
| Pro Se Notified Governors Office Identity Theft (1) (1).pdf | Settlement | 10/05/2021 |
| Gmail - Fwd_ eFSIP007422.pdf | Settlement | 10/05/2021 |
| Gmail - eFSIP007421.pdf | Settlement | 10/05/2021 |
| Approved FLRA Impasse Panel for SSA.pdf | Settlement | 10/05/2021 |
| Approved FLRA Impasse Panel for AFGE Local 1395 and National.pdf | Settlement | 10/05/2021 |
| Approved FLRA Impasse Panel for SSA Commissioners for Pension.pdf | Settlement | 10/05/2021 |
| Approved FLRA ULP Keith Hill EEOC Civil Rights Violation.pdf | Settlement | 10/05/2021 |
| 4-14-21 Intereference and Discrimination (PDF).pdf | Settlement | 10/05/2021 |
| REVOKE AJOSEPHshow_temp.pl.pdf | Settlement | 10/05/2021 |
| Hearings _ U.S. Equal Employment Opportunity Commission.pdf | Settlement | 10/05/2021 |
| SANCTIONS FOR SSA AFGE ILLEGAL DOWNLOAD MY CASE CFR-2016-title29-vol4-sec1614-109.pd | Settlement | 10/05/2021 |
| AFGE Certificate.pdf | Settlement | 10/05/2021 |
| Grevance Certificate (3).pdf | Settlement | 10/05/2021 |

| | | |
|---|---|---|
| Pro Se Litigant1_21cv011853rdAmendedComplaint.pdf | Settlement | 10/05/2021 |
| Pro Se Litigant Motion for Reinstatement.pdf | Settlement | 10/05/2021 |
| 8show_temp.pl.pdf | Settlement | 10/05/2021 |
| Coworkers2show_temp.pl.pdf | Settlement | 10/05/2021 |
| Coworkers1show_temp.pl.pdf | Settlement | 10/05/2021 |
| RegionalChiefAdministrativeLawJudge egionV.pdf | Settlement | 10/05/2021 |
| CH160088W1-IA-2-DocNum1243253.pc | Settlement | 10/05/2021 |
| CH150558W1-IA-1-DocNum1195036.pc | Settlement | 10/05/2021 |
| 7195ApprovedKDaniles.pdf | Settlement | 10/05/2021 |
| 7204ApprovedRKelsey.pdf | Settlement | 10/05/2021 |
| AFGE+Huntley+Mellody+arguments+ag ainst+proposal+to+remove+(002)(1).pd | Settlement | 10/05/2021 |
| CH150558W1-IA-1-DocNum1195036.pc | Settlement | 10/05/2021 |
| EEOC_GINA_Supplement.pdf | Settlement | 10/05/2021 |
| CH1221150558W1_MY_RESPONSE_TO AGENCY_MOTION_TO_STAY - Copy (2).pdf | Settlement | 10/04/2021 |

| | | |
|---|---|---|
| OAK_BROOK_SEATING_CHART_UPD/TED.pdf | Settlement | 10/04/2021 |
| Mellody_Huntley_client_explanation_o events - Copy (2).pdf | Settlement | 10/04/2021 |
| JUNE_13_2016_MSPB_Table_of_Cont ts.pdf | Settlement | 10/04/2021 |
| StephanieRappTullySuprinaJohnsonE ails.pdf | Settlement | 10/04/2021 |
| 65 FamilyYahooGroupFebruary6th2009.p | Settlement | 10/04/2021 |
| 15 01112016CourtDoc.pdf | Settlement | 10/04/2021 |
| 53 2009FamilyPicnicInvitation.pdf | Settlement | 10/04/2021 |
| 20092010 PACS Review Self Assessment.pdf | Settlement | 10/04/2021 |
| 023 TheRealMellodyOSCClaim2009NeverR olved - (2).pdf | Settlement | 10/04/2021 |
| 2013 MSPB NEVER RESOLVED.pdf | Settlement | 10/04/2021 |
| STATEMENT U.S. Merit Systems Protection Board - Pleading Document.pdf | Settlement | 10/04/2021 |
| Your message to the Department of Justice _ DOJ _ Department of Justice.PDF | Settlement | 10/04/2021 |
| Hearing Office Phone List 8.25.2019.pd | Settlement | 10/04/2021 |

| | | |
|---|---|---|
| **AFGESocialMediaPolicy(1)(2).pdf** | **Settlement** | **10/04/2021** |
| **2015OnlineErroneousAccounts.pdf** | **Settlement** | **10/04/2021** |
| **May202020Statement.pdf** | **Settlement** | **10/04/2021** |
| **HUD NOTICE 2012.pdf** | **Settlement** | **10/04/2021** |
| **Huntley CH190568I2 Fax-7.7.2021.pdf** | **Settlement** | **10/04/2021** |
| **ULP DEPT OF LABOR.PDF** | **Settlement** | **10/04/2021** |
| **ABAApprovedFiled_ 06_15_2021 09_1 AM EDT.pdf** | **Settlement** | **10/04/2021** |
| **07242020 HUNTEY FAXED TO 8155886156 HIGHPOINT_RENEWED_LEASE_INFOF MATION.pdf** | **Settlement** | **10/04/2021** |
| **572012GRIEVANCE (1).pdf** | **Settlement** | **10/04/2021** |
| **2004-09-29investigationmanual (5).pd** | **Settlement** | **10/04/2021** |
| **4NoticeofMotionTransportRoom.pdf** | **Settlement** | **10/04/2021** |
| **5OpeningBriefTransportRoom.pdf** | **Settlement** | **10/04/2021** |
| **els-09_14_2019 - Social Security Administratio.pdf** | **Settlement** | **10/04/2021** |
| **9182019PleadingReport (1).pdf** | **Settlement** | **10/04/2021** |

| | | |
|---|---|---|
| **HUDPleadingReport.pdf** | **Settlement** | **10/04/2021** |
| **Gmail - HUD Fair Housing Complaint - Mellody Estella Maria Huntley (1).pdf** | **Settlement** | **10/04/2021** |
| **Gmail - HUD Fair Housing Complaint - Mellody Estella Maria Huntley.pdf** | **Settlement** | **10/04/2021** |
| **Form1099R.pdf** | **Settlement** | **10/04/2021** |
| **MY Military Information Veterans Affairs Profile (2).pdf** | **Settlement** | **10/04/2021** |
| **GENETIC ETC DISCRIMINATION.pdf** | **Miscellaneous** | **10/04/2021** |
| **BCBSPPO112HOSPITALOFFICELABS.pdf** | **Settlement** | **10/04/2021** |
| **Bridgecrest Payoff Quote _ Bridgecrest.com.pdf** | **Settlement** | **10/04/2021** |
| **Bridgecrest Payoff Quote _ Bridgecrest.com.pdf** | **Settlement** | **10/04/2021** |
| **SpeakOnSpouseBehalf.pdf** | **Settlement** | **10/04/2021** |
| **Cooperative Disability Investigations (CDI) _ Office of the Inspector General, SSA.PDF** | **Miscellaneous** | **10/04/2021** |
| **ANNUAL PERSONNEL REMINDERS (1)(1).pdf** | **Miscellaneous** | **10/04/2021** |
| **Social Security Administration Employees with Conduct Issues Who Received Monetary Awards.pdf** | **Miscellaneous** | **10/04/2021** |
| **MSPBFiled_ 06_15_2021 01_03 AM EDT.pdf** | **Settlement** | **10/04/2021** |

| | | |
|---|---|---|
| MSPB Suspension Never Resolved (2).pdf | Settlement | 10/04/2021 |
| ERE Filed_ 05_27_2021 06_15 AM EDT.pdf | Settlement | 10/04/2021 |
| CSA91116820 OPM OIG Email.PDF.pdf | Settlement | 10/04/2021 |
| DODTimekeepingTraining.pdf | Miscellaneous | 10/04/2021 |
| Search Federal Employee Salaries.pdf | Settlement | 10/04/2021 |
| Huntley - August 25, 2021 submission (Part 2).pdf | Settlement | 10/04/2021 |
| National Do Not Call Registry.PDF | Settlement | 10/04/2021 |
| IPPEmailPleadingReport.pdf | Settlement | 10/04/2021 |
| 04152021_MEMH OPM Fraud NoticeCSA91116820.pdf | Settlement | 10/04/2021 |
| Kim Do Notice.pdf | Settlement | 10/04/2021 |
| Regiona__2Fraud___DDS_Imp__My_St__Illegal__Governo__AFGE_LO__Proe___9show_t__97_show__2019021__29113__2020122__2021021__6576371__S_Imp__DD (1).pdf | Settlement | 10/04/2021 |
| Email(5).PDF | Settlement | 10/04/2021 |
| Email(4).PDF | Settlement | 10/04/2021 |

| | | |
|---|---|---|
| Email (1).PDF | Settlement | 10/04/2021 |
| AGREED ORDERScanned using LDS Software Standard.pdf | Settlement | 10/04/2021 |
| AmendedBriefshow_temp.pl.pdf | Settlement | 10/04/2021 |
| FLRA IMPASSEshow_temp.pl.pdf | Settlement | 10/04/2021 |
| MILITARY NAME CHANGEeVetRecs status page.pdf | Settlement | 10/04/2021 |
| UpdatedNewBankAccountEmployeeEx ress (1).pdf | Settlement | 10/04/2021 |
| Circuit Rule3c Docketing Statementshow_temp.pl.pdf | Settlement | 10/04/2021 |
| 2007show_temp.pl.pdf | Settlement | 10/04/2021 |
| LegalPromotionshow_temp.pl.pdf | Settlement | 10/04/2021 |
| SSAAppointment2007show_temp.pl.pc | Settlement | 10/04/2021 |
| 110MDavisshow_temp.pl.pdf | Settlement | 10/04/2021 |
| 06072019CMitchumPleading Document.pdf | Settlement | 10/04/2021 |
| CSRS-FERS.pdf | Settlement | 10/04/2021 |
| FERSPvMrgshow_temp.pl.pdf | Settlement | 10/04/2021 |

| | | |
|---|---|---|
| RetirementBooklet32pgs (1).pdf | Settlement | 10/04/2021 |
| 71 021017ErroneousEEOInMyNameMelloc Huntley.pdf | Settlement | 10/04/2021 |
| 42 Erroneous Facebook In My Name - Copy.pdf | Settlement | 10/04/2021 |
| Illegal_Vehicles_Appeared_on_MY_US A_account - Copy.pdf | Settlement | 10/04/2021 |
| EmployeeTrainingTranscript.pdf | Miscellaneous | 10/04/2021 |
| OAK_BROOK_SEATING_CHART_OCT 19TH.pdf | Miscellaneous | 10/04/2021 |
| OURCONSENTshow_temp.pdf | Settlement | 10/04/2021 |
| 07242020SIGNED Crime_Free_Addendum_.pdf | Miscellaneous | 10/04/2021 |
| Military Name Change Email.pdf | Miscellaneous | 10/04/2021 |
| My Paid Hellofax.pdf | Miscellaneous | 10/04/2021 |
| Judge Katie Newsham Fax06082021.p | Settlement | 10/04/2021 |
| 07262020 RETROACTIVE PAY WRONGFUL TERMINATION 992019 MEMH CSA9111680 5 (1).pdf | Miscellaneous | 10/04/2021 |
| DEPT OF EDUCATION OCR-#3145227-v1-Final_Signed_C_DIS NLC.PDF | Miscellaneous | 10/04/2021 |

| | | |
|---|---|---|
| **072620202 TULLY RINCKEY Huntley Client Confirmed Representation.pdf** | **Miscellaneous** | **10/04/2021** |
| **DEPT OF EDUCATION RESPONSE.PDF** | **Miscellaneous** | **10/04/2021** |
| **2020 New IL State Laws - Google Docs.pdf** | **Miscellaneous** | **10/04/2021** |
| **07242020SIGNED Friendship_Centre_.pdf** | **Miscellaneous** | **10/04/2021** |
| **07262020 Civil Rights Division - Department of Justice.pdf** | **Settlement** | **10/04/2021** |
| **07262020 MyNotificationtoNancyBerryhillActingCommissioner.pdf** | **Miscellaneous** | **10/04/2021** |
| **OSC FOIA Release FP-18-0037 Part 2.p(** | **Miscellaneous** | **10/04/2021** |
| **OSC FOIA Release FP-18-0037 Part 1.p(** | **Miscellaneous** | **10/04/2021** |
| **PAYMENT FOR EFOIA 249PGSAPRIL202018[2621].pdf** | **Miscellaneous** | **10/04/2021** |
| **FOIA Response-Huntley_Part3.pdf** | **Miscellaneous** | **10/04/2021** |
| **FOIA Response-Huntley_Part2.pdf** | **Miscellaneous** | **10/04/2021** |
| **FOIA Response-Huntley_Part1.pdf** | **Miscellaneous** | **10/04/2021** |
| **PRO SE Appellant Complainant Illegal Duplicate Appeals PART1 (1).pdf** | **Settlement** | **10/04/2021** |
| **Pro_Se_Out_of_Pocket_Expense_FAXS.pdf** | **Miscellaneous** | **10/03/2021** |

| | | |
|---|---|---|
| AFGE+C220+SSA+BARGAINING+CONTRACT(1)+(1).pdf | Miscellaneous | 10/03/2021 |
| 1125_EEOC+&+AFGE+216_11252019_Redacted.pdf | Miscellaneous | 10/03/2021 |
| 45 DD214 eFiled1_21cv01185.pdf | Miscellaneous | 10/03/2021 |
| 21cv1185 Huntley IFP COPY.pdf | Settlement | 10/03/2021 |
| 5+Reasons+Settlement+Agreements+Cn+Be+A+Good+Idea.pdf | Settlement | 10/03/2021 |
| 2771_5925_AirForce_Lackland+AFB_CA_03302018.pdf | Miscellaneous | 10/03/2021 |
| 2020004278.Memo+to+the+file.pdf | Settlement | 10/03/2021 |
| 2020004278+DEC.pdf | Settlement | 10/03/2021 |
| 2020004278+COS.pdf | Settlement | 10/03/2021 |
| My+EAP+Counseling+Completed.jpg | Settlement | 10/03/2021 |
| FEDEX+RECEIPT+FOR+IDES+HEARING+2019JUDGE+KNEWSHAM+(1).pdf | Settlement | 10/03/2021 |
| Court+Ordered+Benefits.pdf | Settlement | 10/03/2021 |
| OPM_Settlement_Agreements.pdf | Settlement | 10/03/2021 |
| Appeal+File_CHI-13-0766+Mellody+Huntley_7.2020.pdf | Settlement | 10/03/2021 |

| | | |
|---|---|---|
| Procedural2SSACommissionerDecision.pdf | Settlement | 10/03/2021 |
| Procedural2CERTIFICATE+OF+SERVICE.pdf | Settlement | 10/03/2021 |
| 2021005250+XA+closure+9_30_2021.p | Settlement | 10/03/2021 |
| MY+PFR+RESPONSES+CH190568I2-PIR-5-DocNum1740778+(1).pdf | Settlement | 10/03/2021 |
| FEDSEP+PRIVACY+IMPACT+ASSESSMENT+JUNE+22,+2015+_+U.S.+Equal+Employment+Opportunity+Commission.pd | Settlement | 10/03/2021 |
| Gmail+-+Administrative+Closure+of+EEOC+Portal+Inquiry+2021005250.pdf | Settlement | 10/03/2021 |
| 2021005250+XA+closure+9_30_2021 (1).pdf | Settlement | 10/03/2021 |
| IncorrectDatesOfEmploymentandMSPB Appeal.pdf | Settlement | 10/03/2021 |
| CSA91116820+Certified+Birth+Certificate+(1).pdf | Miscellaneous | 10/03/2021 |
| Mellody+Estella+Maria+Huntley+v+SSA+_+21-2096+_+Court+Records+-+UniCourt.pdf | Settlement | 10/03/2021 |
| els-08_31_2019_-_Social_Security_Administratio_(1) (1).pdf | Miscellaneous | 10/03/2021 |
| 02112021 EEOC OIG ONLINE FRAUD REPORT.pdf | Miscellaneous | 10/03/2021 |
| Gmail - MOU EFFECTIVE BETWEEN EEOC, DOJ AND DOL (10).pdf | Miscellaneous | 10/03/2021 |
| 01112021FederalSectorEEOC.pdf | Miscellaneous | 10/03/2021 |

| | | |
|---|---|---|
| 09212020 EEOC CERTIFICATE OF TRAINING MrsMellodyEstellaMariaHuntley.pdf | Miscellaneous | 10/03/2021 |
| 81_Briefshow_temp.pl+(3).pdf | Settlement | 10/03/2021 |
| Pro Se Litigant1_21cv01185 EEOC Dra Brief12282020.pdf | Settlement | 10/03/2021 |
| CH-CA-21-0214 EEOC Ope ltr.pdf | Miscellaneous | 10/03/2021 |
| CH-CA-21-0214 EEOC.pdf | Miscellaneous | 10/03/2021 |
| Promotion Without Competition Added.pdf | Miscellaneous | 10/03/2021 |
| Use Electronic Records Express to Ser Records Related to Disability Claims.pc | Miscellaneous | 10/03/2021 |
| EEOC Call On Job.pdf | Miscellaneous | 10/03/2021 |
| 142show_temp.pl.pdf | Settlement | 10/03/2021 |
| 142CM_ECF LIVE, Ver 6.3.3 - U.S. District Court, Northern Illinois.pdf | Settlement | 10/03/2021 |
| STATEMENT PRO SE EEOC FLRA MSPB COURT CASES.pdf | Settlement | 10/03/2021 |
| Use Electronic Records Express to Ser Records Related to Disability Claims.pc | Miscellaneous | 10/03/2021 |
| 12012017 EEOC FILED NEVER RECEIVED ANY RESPONSES.pdf | Reinstate Dismissed Claims | 10/03/2021 |

| | | |
|---|---|---|
| **EEOC ACKNOWLEDGEMENTshow_temp.pl.pf** | **Miscellaneous** | **10/03/2021** |
| **EEOC ACKNOWLEDGEMENTshow_temp.pl.pf** | **Reinstate Dismissed Claims** | **10/03/2021** |
| **SCHEDULED EEOC APPT Against AFGE Local 1395.pdf** | **Consolidate** | **10/03/2021** |
| **Attachment4bEEOC (3).pdf** | **Reinstate Dismissed Claims** | **10/03/2021** |
| **Attachment4aEEOC.pdf** | **Reinstate Dismissed Claims** | **10/03/2021** |
| **MHuntley+2019+EEOC(1).PDF** | **Reinstate Dismissed Claims** | **10/03/2021** |
| **AMENDED_PRO SE EEOC FLRA MSPB COURT CASES.pdf** | **Settlement** | **10/03/2021** |
| **PRO SE EEOC FLRA MSPB COURT CASES.pdf** | **Settlement** | **10/03/2021** |
| **Promotion Without Competition.pdf** | **Miscellaneous** | **10/03/2021** |
| **AcknowledgementPleading.pdf** | **Miscellaneous** | **10/03/2021** |
| **NotifiedSSAHRInterestedInEarlyoutRetement (1).pdf** | **Miscellaneous** | **10/03/2021** |

| | | |
|---|---|---|
| Fax to Highpoint Illegal Eviction.pdf | Miscellaneous | 10/03/2021 |
| CHCA210214_FLRA_ULP_Response_1 _KWoodber__FLRA_IMPASSEshow_te mp.pl__FLRA_INVESTIGATION_Openi g_Letter_21_FSI__FLRA_ULP_Interfere ce_Violations__FLRA(1).pdf | Miscellaneous | 10/03/2021 |
| MrsMellodyEstellaMariaHuntleySTATEI ENT+-+Google+Docs(1)+(1) (1).pdf | Miscellaneous | 10/03/2021 |
| MY ADR HEARING REQUESTED US EEOC 10032021.pdf | Reinstate Dismissed Claims | 10/03/2021 |
| 04282018+CSA91116820+SHERRICK+I EMORANDUM (1).pdf | Miscellaneous | 10/03/2021 |
| 09262021+PRO+SE8156412069+STATE ENT (1).pdf | Miscellaneous | 10/03/2021 |
| Opening+letter+21+FSIP+050 (1).pdf | Miscellaneous | 10/03/2021 |
| Opening+letter+21+FSIP+050 (1).pdf | Miscellaneous | 10/03/2021 |
| Opening+letter+21+FSIP+51 (1).pdf | Miscellaneous | 10/03/2021 |
| PRO SE AMENDED RESPONSE10022021.pdf | Miscellaneous | 10/03/2021 |
| Opening+Letter+21+FSIP+48.PDF | Miscellaneous | 10/03/2021 |
| Faxed+to+DFAS+for+Military+Designat on(1).pdf | Miscellaneous | 10/03/2021 |

| | | |
|---|---|---|
| 07262020+RETROACTIVE+PAY+WRON GFUL+TERMINATION+992019+MEMH+ CSA9111680+5+(1).pdf | Miscellaneous | 10/03/2021 |
| 04152021_MEMH+OPM+Fraud+Notice( SA91116820.pdf | Miscellaneous | 10/03/2021 |
| 141 9OPM COA.pdf | Miscellaneous | 10/03/2021 |
| 2017+U.S.+Merit+Systems+Protection+ Board+-+Pleading+Document.pdf | Miscellaneous | 10/03/2021 |
| 2015+U.S.+Merit+Systems+Protection+ Board+-+Pleading+Document.pdf | Miscellaneous | 10/03/2021 |
| 20200102_103048_resized_3+(1)+(1)+( (3).jpg | Miscellaneous | 10/03/2021 |
| 69_7_DeceasedMotherObituaryshow_t mp.pl.pdf | Miscellaneous | 10/03/2021 |
| 092019Acknowledgement Order Standard.pdf | Miscellaneous | 10/03/2021 |
| 63+07262010ParalegalSpecialistCaseN nagerKSAsNHCGS09.pdf | Miscellaneous | 10/03/2021 |
| 29 572012GRIEVANCE - Copy(2) (1).pd | Miscellaneous | 10/03/2021 |
| 27 MrBillScoonLetter2007 - Copy (2).pd | Miscellaneous | 10/03/2021 |
| 15Acknowledgement Order Standard.pdf | Miscellaneous | 10/03/2021 |
| 1ste-Appeal+Repository.pdf | Miscellaneous | 10/03/2021 |
| SummaryOfPaymentJantoApr.pdf | Miscellaneous | 10/03/2021 |

| | | |
|---|---|---|
| **Pro Se Response to MSPB and EEOC.pdf** | **Miscellaneous** | **10/03/2021** |
| **COMM+BROADCASTFiled_+05_25_20: 1+07_38+PM+EDT.pdf** | **Miscellaneous** | **10/03/2021** |
| **FEDEX+DELIVER+REPORT+TO+JUDG E+PALLMEYER.pdf** | **Miscellaneous** | **10/03/2021** |
| **TRANSCRIPT+ORDER+41023.pdf** | **Miscellaneous** | **10/03/2021** |
| **IPPtoAFGEshow_temp.pl.pdf** | **Miscellaneous** | **10/03/2021** |
| **UNEMPLOYMENT DIRECT DEPOSIT.PDF** | **Miscellaneous** | **10/03/2021** |
| **HearingInfo.pdf** | **Miscellaneous** | **10/03/2021** |
| **Unemployment_TOCshow_temp.pl.pd** | **Miscellaneous** | **10/03/2021** |
| **WON+UNEMPLOYMENT+APPEAL+Em il(1).PDF.pdf** | **Miscellaneous** | **10/03/2021** |
| **OUR DMV PAID COURT DOCUMENT CONFIDENTIAL (1).pdf** | **Miscellaneous** | **10/03/2021** |
| **81_Briefshow_temp.pl+(3).pdf** | **Miscellaneous** | **10/03/2021** |
| **Fax to Highpoint Illegal Eviction.pdf** | **Miscellaneous** | **10/03/2021** |
| **Tenant-Declaration-Forms-5.29.2021-Er lish.pdf** | **Miscellaneous** | **10/03/2021** |
| **State+Laws+for+Video+Surveillance+S stems.pdf** | **Miscellaneous** | **10/03/2021** |

| | | |
|---|---|---|
| **13 UNEMPLOYMENT_CONF_CALLshow_ emp.pdf** | **Miscellaneous** | **10/03/2021** |
| **KDANIELS REQUESTED FOLDER (1).pdf** | **Miscellaneous** | **10/03/2021** |
| **Package DetailsSherryWoods (1).pdf** | **Miscellaneous** | **10/03/2021** |
| **FERS DEPOSIT PAIDshow_temp.pl.pd** | **Miscellaneous** | **10/03/2021** |
| **Pension Pleading Document.pdf** | **Miscellaneous** | **10/03/2021** |
| **5PensionDetermination (1).pdf** | **Miscellaneous** | **10/03/2021** |
| **PensionDetermination12172019+(2) (1).pdf** | **Miscellaneous** | **10/03/2021** |
| **IVOL.pdf** | **Miscellaneous** | **10/03/2021** |
| **Earlyout Retirement Pleading.pdf** | **Miscellaneous** | **10/03/2021** |
| **Pro Se New Consents.pdf** | **Miscellaneous** | **10/03/2021** |
| **YTD_SummaryOfPayment.pdf** | **Miscellaneous** | **10/03/2021** |
| **AnnuityStatement_10_1_2021.pdf** | **Miscellaneous** | **10/03/2021** |
| **MY PHOTO show_temp.pl (1).pdf** | **Miscellaneous** | **10/03/2021** |
| **05202021+HUD+ULP+FLRA (1).pdf** | **Miscellaneous** | **10/03/2021** |

| | | |
|---|---|---|
| Pro Se Litigant1_21cv01185 SSA45.pd | Miscellaneous | 10/03/2021 |
| USAJOBS Profile04132021.pdf | Miscellaneous | 10/03/2021 |
| RetirementPleading_-_Copy.pdf | Miscellaneous | 10/03/2021 |
| AttorneyoftheDayConsentPleading.pd | Miscellaneous | 10/03/2021 |
| AttorneyoftheDayConsentPleading.pd | Miscellaneous | 10/03/2021 |
| 09302021_Court_Pleading.pdf | Miscellaneous | 10/03/2021 |
| 10012021 Court Case Refiled.pdf | Miscellaneous | 10/03/2021 |
| Appeal+File_CHI-13-0766+Mellody+Hur ley_7.2020.pdf | Miscellaneous | 10/03/2021 |
| 7292019HIGHPOINTresidentattachmen iew.ashx+(1).pdf | Miscellaneous | 10/03/2021 |
| 141REQUEST FOR RECONSIDERATION.pdf | Miscellaneous | 10/03/2021 |
| Impasse Panel.pdf | Miscellaneous | 10/03/2021 |
| 141CrimeAddendum.pdf | Miscellaneous | 10/03/2021 |
| 7318HighpointFLRAULP.pdf | Miscellaneous | 10/03/2021 |
| 13 MarriageLicense (4).pdf | Miscellaneous | 10/03/2021 |

| | | |
|---|---|---|
| **Highpoint Apartents Eviction.pdf** | **Miscellaneous** | **10/03/2021** |
| **1and2UnemploymentPleadingReport.p** | **Miscellaneous** | **10/03/2021** |
| **EEOC+Notice+of+Employment+Discrim<br>nation+(1).pdf** | **Miscellaneous** | **10/03/2021** |
| **Employment+Discrimination+Downloa<br>s+(2).pdf** | **Miscellaneous** | **10/03/2021** |
| **570-2022-00004X_adr_Agreement_to_F<br>rticipate** | **Complainant<br>Agreement to<br>Participate in ADR** | **10/03/2021** |
| **570-2022-00004X_adr_confidentiality_a<br>eement** | **Complainant<br>Confidentiality<br>Agreement** | **10/03/2021** |
| **RequestForSettlementshow_temp.pl___<br>HISTLEBLOWER_COVERSHEETshow_<br>emp.pl__1___39_MARRIAGE_LICENSE<br>how_temp.pl__FERSPrvMarriageshow_<br>emp.pl (2).pdf** | **Settlement** | **10/03/2021** |
| **2021005163+Request+for+Hearing.pd** | **Request for Hearing** | **10/03/2021** |
| **570-2022-00004X_Acknowledgement-C<br>mplainant** | **Complainant Notice of<br>Receipt of Hearing<br>Request** | **10/03/2021** |

| Agency Notice of Receipt of Hearing Request | Agency Notice of Receipt of Hearing Request | 10/03/2021 |
| --- | --- | --- |



Return Home

--- **I(we) are victims of identity theft. Mellody Estella Maria Williams(maiden name) Huntley "Honorable Discharge Veteran" spouse: Edward Jr. Huntley. Thank you in advance.**



**U.S. MSPB** Merit Systems Protection Board
**e-Appeal Online**

October 12, 2021

| My Account | File a Pleading | Reload Case | Print | Access Another Case | Tech Support | Save & Exit |

**ATTENTION: Please do NOT resubmit if you received a confirmation of submission. Processing time can be minutes or hours depending on system workload.**

**Help Links** ⊕
Contract All | Expand All

### Case View

**MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION**

**CH-0752-19-0568-I-2**

Case Status: Headquarter Pending      55 documents returned

Repository Navigation ⊞

How to access audio hearing files on a case? ⊞

How to view an e-Appeal generated Pleading? ⊞

| Tab | Download/View | Doc Info. | Submitted by | Date Issued/ Received |
|-----|---------------|-----------|--------------|------------------------|

#### Petition for Review

| Tab | Download/View | Doc Info. | Submitted by | Date Issued/ Received |
|-----|---------------|-----------|--------------|------------------------|
| 37 | Download/View | Letter Rejecting Pleadings | MSPB | 10/12/2021 |
| 36 | Download/View | Letter Rejecting Pleading | MSPB | 10/1/2021 |
| 35 | Download/View | Letter Rejecting Pleading | MSPB | 10/1/2021 |
| 34 | Download/View | Letter Rejecting Pleading | MSPB | 9/27/2021 |
| 33 | Download/View | Letter Rejecting Pleadings | MSPB | 9/17/2021 |
| 32 | Download/View | Motion For Leave to File Addtiona Pleading and Legal Name Changed | Appellant | 9/4/2021 |
| 31 | Download/View | Letter Rejecting Pleading | MSPB | 8/26/2021 |
| 30 | Download/View | Letter Rejecting Pleadings | MSPB | 8/25/2021 |
| 29 | Download/View | Letter Rejecting Pleading | MSPB | 8/10/2021 |
| 28 | Download/View | Letter Rejecting Pleading | MSPB | 8/9/2021 |
| 27 | Download/View | Letter Rejecting Pleadings | MSPB | 8/9/2021 |
| 26 | Download/View | Letter Rejecting Pleading | MSPB | 7/16/2021 |
| 25 | Download/View | Second Notice Regarding July 8, 2021 Submission of Appellant Name Change | MSPB | 7/16/2021 |
| 24 | Download/View | Letter Rejecting Pleading | MSPB | 7/15/2021 |
| 23 | Download/View | Additional Pleading Clarification of 7/25/19 Certificate Birth Certificate | Appellant | 7/8/2021 |
| 22 | Download/View | Notice Regarding July 8, 2021 Submission of Appellant Name Change | MSPB | 7/8/2021 |
| 21 | Download/View | Submission of Appellant Name Change Certified Birth Certificate | Appellant | 7/8/2021 |
| 20 | Download/View | Letter Rejecting Motion | MSPB | 7/8/2021 |
| 19 | Download/View | Letter Rejecting Motion | MSPB | 7/7/2021 |
| 18 | Download/View | Letter Rejecting Motion | MSPB | 7/7/2021 |
| 17 | Download/View | Letter Rejecting Pleading | MSPB | 7/6/2021 |
| 16 | Download/View | Letter Rejecting Pleading | MSPB | 7/6/2021 |
| 15 | Download/View | Letter Rejecting Pleading | MSPB | 6/28/2021 |
| 14 | Download/View | Letter Rejecting Pleading | MSPB | 6/23/2021 |
| 13 | Download/View | Letter Rejecting Pleading | MSPB | 6/23/2021 |
| 12 | Download/View | Letter Rejecting Pleading | MSPB | 6/14/2021 |
| 11 | Download/View | Letter Rejecting Pleading | MSPB | 6/4/2021 |
| 10 | Download/View | Letter Rejecting Pleading | MSPB | 5/13/2021 |
| 9 | Download/View | Letter Rejecting Pleading | MSPB | 4/13/2021 |
| 8 | Download/View | Letter Rejecting Pleading | MSPB | 3/8/2021 |
| 7 | Download/View | Change of Contact Information | Agency | 9/4/2020 |
| 6 | Download/View | Supplemental Reply to Agency Response to Petition for Review | Appellant | 6/24/2020 |
| 5 | Download/View | Reply to Agency Response to Petition to Review | Appellant | 6/24/2020 |
| 4 | Download/View | Response to Appellant's Petition for Review | Agency | 6/24/2020 |

| 3 | Download/View | Change of Contact Information | Appellant | 6/10/2020 |
| 2 | Download/View | Petition For Review Acknowledgment Letter | MSPB | 6/10/2020 |
| 1 | Download/View | Petition for Review | Appellant | 6/10/2020 |

### Initial Appeal

| 18 | Download/View | Certificate of Service | MSPB | 6/10/2020 |
| 17 | Download/View | Initial Decision | MSPB | 6/10/2020 |
| 16 | Download/View | Appellant Amended Consent | Appellant | 5/23/2020 |
| 15 | Download/View | Appellant Amended Consent | Appellant | 5/8/2020 |
| 14 | Download/View | Agency's Response to Show Cause Order | Agency | 4/29/2020 |
| 13 | Download/View | CSA91116820 Appellant 5th Response to Show Cause Order | Appellant | 4/18/2020 |
| 12 | Download/View | Appellant 4th Response to Show Cause Order | Appellant | 4/17/2020 |
| 11 | Download/View | Appellant 3rd Response to Show Cause Order CSA91116820 | Appellant | 4/17/2020 |
| 10 | Download/View | Appellant 2nd Response to Show Cause Order | Appellant | 4/17/2020 |
| 9 | Download/View | Appellant Response to Show Cause Ordet | Appellant | 4/17/2020 |
| 8 | Download/View | Order and Summary of Status Conference | MSPB | 4/16/2020 |
| 7 | Download/View | Amendment to Initial Appeal | Appellant | 4/7/2020 |
| 6 | Download/View | 2nd Order Rejecting Appellant's Improperly Filed Pleadings | MSPB | 3/30/2020 |
| 5 | Download/View | Order Rejecting Appellant's Improperly Filed Pleadings | MSPB | 3/30/2020 |
| 4 | Download/View | Rejection of Appellant's Improperly Filed Pleadings | MSPB | 3/23/2020 |
| 3 | Download/View | Preliminary Status Order | MSPB | 3/23/2020 |
| 2 | Download/View | Acknowledgment Order | MSPB | 3/23/2020 |
| 1 | Download/View | Refiled Appeal | Appellant | 3/22/2020 |

MSPB Website  |  Privacy Act



**U.S. MSPB** Merit Systems Protection Board
**e-Appeal Online**

October 12, 2021

| My Account | File a Pleading | Reload Case | Print | Access Another Case | Tech Support | Save & Exit |

**ATTENTION: Please do NOT resubmit if you received a confirmation of submission.**
**Processing time can be minutes or hours depending on system workload.**

**Help Links** ⊕
Contract All | Expand All

---Case View---

| Repository Navigation | ⊞ |

**MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION**
**CH-0752-19-0568-I-1**
Case Status: Regional Closed     167 documents returned

| How to access audio hearing files on a case? | ⊞ |

| How to view an e-Appeal generated Pleading? | ⊞ |

| Tab | Download/View | Doc Info. | Submitted by | Date Issued/ Received |
|-----|---------------|-----------|--------------|-----------------------|
| | | **Initial Appeal** | | |
| 167 | Download/View | Order Rejecting Appellant's Pleadings | MSPB | 2/18/2020 |
| 166 | Download/View | Certificate of Service | MSPB | 12/3/2019 |
| 165 | Download/View | Initial Decision | MSPB | 12/3/2019 |
| 164 | Download/View | Appellant OPM Disability Retirement Approval Notice | Appellant | 11/25/2019 |
| 163 | Download/View | Order and Summary of Status Conference | MSPB | 11/25/2019 |
| 162 | Download/View | Appellant Dismissal Without Prejudice | Appellant | 11/25/2019 |
| 161 | Download/View | Order Rejecting Improperly Filed Pleading | MSPB | 11/19/2019 |
| 160 | Download/View | Notice | MSPB | 11/8/2019 |
| 159 | Download/View | Appellant Response to 01/07/2020 Hearing Order | Appellant | 11/8/2019 |
| 158 | Download/View | Agency Representative Addition | Agency | 11/5/2019 |
| 157 | Download/View | Hearing Order | MSPB | 11/5/2019 |
| 156 | Download/View | Appellant New Telephone Number | Appellant | 11/2/2019 |
| 155 | Download/View | Order | MSPB | 10/28/2019 |
| 154 | Download/View | Order Rejecting Appellant's Improperly Filed Pleadings | MSPB | 10/17/2019 |
| 153 | Download/View | Appellant Retirement Confirmation Email | Appellant | 10/17/2019 |
| 152 | Download/View | Appellant telephone and email change | Appellant | 10/11/2019 |
| 151 | Download/View | Agency File Part 13 (Tabs 4dd - 4jj) | Agency | 10/9/2019 |
| 150 | Download/View | Agency File Part 12 (Tabs 4aa - 4cc) | Agency | 10/9/2019 |
| 149 | Download/View | Agency File Part 11 (Tabs 4w - 4z) | Agency | 10/9/2019 |
| 148 | Download/View | Agency File Part 10 (Tabs 4s - 4v) | Agency | 10/9/2019 |
| 147 | Download/View | Agency File Part 9 (Tab 4r part 2) | Agency | 10/9/2019 |
| 146 | Download/View | Agency File Part 8 (Tab 4r Part 1) | Agency | 10/9/2019 |
| 145 | Download/View | Agency File Part 7 (Tab 4q Part 2) | Agency | 10/9/2019 |
| 144 | Download/View | Agency File Part 6 (Tab 4q Part 1) | Agency | 10/9/2019 |
| 143 | Download/View | Agency File Part 5 (Tabs 4o - 4p) | Agency | 10/9/2019 |
| 142 | Download/View | Agency File Part 4 (Tab 4k - 4n) | Agency | 10/9/2019 |
| 141 | Download/View | Agency File Part 3 (Tabs 4f - 4j) | Agency | 10/9/2019 |
| 140 | Download/View | Agency File Part 2 (Tab 4e) | Agency | 10/9/2019 |
| 139 | Download/View | Agency File Part 1 (Tabs 1-4d) | Agency | 10/9/2019 |
| 138 | Download/View | Order Rejecting Improperly Filed Pleading from Appellant | MSPB | 10/7/2019 |
| 137 | Download/View | Order Rejecting Improperly Filed Pleadings | MSPB | 10/7/2019 |
| 136 | Download/View | Order | MSPB | 9/24/2019 |
| 135 | Download/View | Employee Data Hired July 2007 | Appellant | 9/24/2019 |
| 134 | Download/View | Microsoft Certification | Appellant | 9/24/2019 |
| 133 | Download/View | Former Supervisor Certification | Appellant | 9/24/2019 |
| 132 | Download/View | Tenure Certificate | Appellant | 9/24/2019 |
| 131 | Download/View | Employee Work ID Hired July 2007 | Appellant | 9/23/2019 |
| 130 | Download/View | High School Diploma | Appellant | 9/23/2019 |

10/12/2021                            e-Appeal Repository

| # | | Title | Party | Date |
|---|---|-------|-------|------|
| 129 | Download/View | Medical 12/2018 Statement | Appellant | 9/23/2019 |
| 128 | Download/View | Mri | Appellant | 9/23/2019 |
| 127 | Download/View | Robert Morris College Moser Center | Appellant | 9/23/2019 |
| 126 | Download/View | ADA Combined Medicals (New | Appellant | 9/23/2019 |
| 125 | Download/View | Management Retaliation after EAP Counseling | Appellant | 9/23/2019 |
| 124 | Download/View | Social Security card receipt | Appellant | 9/23/2019 |
| 123 | Download/View | Order Rejecting Illegible and Incomplete Pleadings | MSPB | 9/23/2019 |
| 122 | Download/View | Real ID Driver's License Partial Copy the real Mellody EM Huntley | Appellant | 9/23/2019 |
| 121 | Download/View | Identifier: Earrings on Driver's License | Appellant | 9/23/2019 |
| 120 | Download/View | Military Cloth to Identify Me, the real Mellody EM Huntley | Appellant | 9/23/2019 |
| 119 | Download/View | Blood Glucose (BG) Levels | Appellant | 9/23/2019 |
| 118 | Download/View | Blood Glucose (BC) Levels | Appellant | 9/23/2019 |
| 117 | Download/View | Blood Glucose (BC) Levels | Appellant | 9/23/2019 |
| 116 | Download/View | Blood Glucose (BC) Levels | Appellant | 9/23/2019 |
| 115 | Download/View | Blood Glucose (BC) Levels | Appellant | 9/23/2019 |
| 114 | Download/View | My Position 2009 to 2019 | Appellant | 9/23/2019 |
| 113 | Download/View | Reported Identity Theft | Appellant | 9/23/2019 |
| 112 | Download/View | SSAAntiFraud 2019 VOD | Appellant | 9/23/2019 |
| 111 | Download/View | 2013 Notification of Bullying to Agatha Joseph | Appellant | 9/23/2019 |
| 110 | Download/View | 2019 Employee Federal Survey | Appellant | 9/23/2019 |
| 109 | Download/View | 2013 Chrysler Charged Off in Bankruptcy | Appellant | 9/23/2019 |
| 108 | Download/View | My Reported Perceptions Oct 2015 Attacks | Appellant | 9/23/2019 |
| 107 | Download/View | Identity Theft Unaware of Contents | Appellant | 9/22/2019 |
| 106 | Download/View | Former Coworker fired almost 12yrs ago | Appellant | 9/22/2019 |
| 105 | Download/View | Dr Staci Graf | Appellant | 9/22/2019 |
| 104 | Download/View | Erroneous Telephone Call Email | Appellant | 9/22/2019 |
| 103 | Download/View | Representation Sabotaged | Appellant | 9/22/2019 |
| 102 | Download/View | Illegal Suspension Enclosure and New Hires | Appellant | 9/22/2019 |
| 101 | Download/View | Suspension Attachments I DID NOT CONSENT TO RELEASE | Appellant | 9/22/2019 |
| 100 | Download/View | Suspension Illegal Attachments I DID NOT CONSENT TO.RELEASE | Appellant | 9/22/2019 |
| 99 | Download/View | Suspension Attachments I Did Not Consent to Release | Appellant | 9/22/2019 |
| 98 | Download/View | Dept of Education 2018 IRS Tax Notice College in my name | Appellant | 9/22/2019 |
| 97 | Download/View | Telework VOD 2014 Certificate | Appellant | 9/22/2019 |
| 96 | Download/View | Camera Activated on SSA PCs | Appellant | 9/22/2019 |
| 95 | Download/View | Mail Stolen From APEX41 Mailbox Apt 0202 | Appellant | 9/22/2019 |
| 94 | Download/View | May 2012 Grievance Never Resolved Discrimination | Appellant | 9/22/2019 |
| 93 | Download/View | Telework Email to Sabotaged Representation | Appellant | 9/22/2019 |
| 92 | Download/View | Identity Theft | Appellant | 9/22/2019 |
| 91 | Download/View | Page1 Greg Senden Response to 2016 Suspension | Appellant | 9/22/2019 |
| 90 | Download/View | 2010 AFGE Local 1395 Featured Video | Appellant | 9/22/2019 |
| 89 | Download/View | Appellant New Nerve Pain Medication | Appellant | 9/22/2019 |
| 88 | Download/View | AFGE Local 1395 Nominations | Appellant | 9/22/2019 |
| 87 | Download/View | Never Received SF50 for 2016 Suspension | Appellant | 9/22/2019 |
| 86 | Download/View | IL Motorist Report Confirmation | Appellant | 9/22/2019 |
| 85 | Download/View | Appellant Medications | Appellant | 9/22/2019 |
| 84 | Download/View | Appellant Statement | Appellant | 9/22/2019 |
| 83 | Download/View | Sabotaged Representation | Appellant | 9/21/2019 |
| 82 | Download/View | SSA OIG Email | Appellant | 9/21/2019 |
| 81 | Download/View | Stolen Vehicle Confirmation | Appellant | 9/21/2019 |
| 80 | Download/View | Last Full Paycheck B4 Fired | Appellant | 9/21/2019 |

| | | | | |
|---|---|---|---|---|
| 79 | Download/View | Tully Rinckey PLLC Representation Sabotaged | Appellant | 9/21/2019 |
| 78 | Download/View | August 2019 MSPB Appeal Sabotaged | Appellant | 9/21/2019 |
| 77 | Download/View | 09/10/2019 Vehicle Accident | Appellant | 9/21/2019 |
| 76 | Download/View | 09/10/2019 Vehicle Accident | Appellant | 9/21/2019 |
| 75 | Download/View | 09/08/2019 Email to Agatha Joseph | Appellant | 9/21/2019 |
| 74 | Download/View | HR Email for Medicare | Appellant | 9/21/2019 |
| 73 | Download/View | 09/08/19EmailPrior2Firing | Appellant | 9/21/2019 |
| 72 | Download/View | 09/10/19 Email Stolen Vehicle Towed | Appellant | 9/21/2019 |
| 71 | Download/View | 2nd Email 09/08/2019 Prior to Firing | Appellant | 9/21/2019 |
| 70 | Download/View | 09/08/2019 Email Prior to Firing | Appellant | 9/21/2019 |
| 69 | Download/View | 2010 Grievance Never Resolved | Appellant | 9/21/2019 |
| 68 | Download/View | Article 3 Employee Rights | Appellant | 9/21/2019 |
| 67 | Download/View | Police Lights Bargaining Office | Appellant | 9/21/2019 |
| 66 | Download/View | Cathy Mitchum Proposal | Appellant | 9/21/2019 |
| 65 | Download/View | Identity Theft | Appellant | 9/21/2019 |
| 64 | Download/View | Identity Theft | Appellant | 9/21/2019 |
| 63 | Download/View | Identity Theft Report | Appellant | 9/21/2019 |
| 62 | Download/View | FreeStyle Libre | Appellant | 9/21/2019 |
| 61 | Download/View | Diabetic Neuropathic Shoes | Appellant | 9/21/2019 |
| 60 | Download/View | OrthoticNEWShoes | Appellant | 9/21/2019 |
| 59 | Download/View | Appellant Statement | Appellant | 9/21/2019 |
| 58 | Download/View | Medical | Appellant | 9/21/2019 |
| 57 | Download/View | Medical | Appellant | 9/21/2019 |
| 56 | Download/View | Medical | Appellant | 9/21/2019 |
| 55 | Download/View | Remove Designation of Representation Agatha Joseph | Appellant | 9/20/2019 |
| 54 | Download/View | My Training | Appellant | 9/20/2019 |
| 53 | Download/View | Order Rejecting Improperly Filed Pleadings | MSPB | 9/20/2019 |
| 52 | Download/View | Order Rejecting Illegible and Duplicative Pleadings | MSPB | 9/20/2019 |
| 51 | Download/View | Appellant Evidence | Appellant | 9/20/2019 |
| 50 | Download/View | Jkelsey Notice Pt1 | Appellant | 9/20/2019 |
| 49 | Download/View | ImterrogationMtg | Appellant | 9/20/2019 |
| 48 | Download/View | 2011Resume | Appellant | 9/20/2019 |
| 47 | Download/View | Vehicle | Appellant | 9/20/2019 |
| 46 | Download/View | Appellant Evidence | Appellant | 9/20/2019 |
| 45 | Download/View | Appellant Evidence | Appellant | 9/20/2019 |
| 44 | Download/View | JonesCommercialHS | Appellant | 9/20/2019 |
| 43 | Download/View | Vehicle | Appellant | 9/20/2019 |
| 42 | Download/View | Vehicle | Appellant | 9/20/2019 |
| 41 | Download/View | MarriageLicense | Appellant | 9/20/2019 |
| 40 | Download/View | OPM Disability Retirement Notice | Appellant | 9/20/2019 |
| 39 | Download/View | Medical | Appellant | 9/20/2019 |
| 38 | Download/View | Temporary Veteran Real IDs | Appellant | 9/19/2019 |
| 37 | Download/View | Appellant Evidence | Appellant | 9/19/2019 |
| 36 | Download/View | IPP Approved | Appellant | 9/19/2019 |
| 35 | Download/View | Appellant Evidence | Appellant | 9/19/2019 |
| 34 | Download/View | Appellant Evidence | Appellant | 9/19/2019 |
| 33 | Download/View | Notice | Appellant | 9/19/2019 |
| 32 | Download/View | Notice | Appellant | 9/19/2019 |
| 31 | Download/View | IPP Consent | Appellant | 9/19/2019 |
| 30 | Download/View | FiredNotice | Appellant | 9/19/2019 |
| 29 | Download/View | FiredNotice | Appellant | 9/19/2019 |
| 28 | Download/View | OPM Retirement Notice | Appellant | 9/19/2019 |
| 27 | Download/View | Medical | Appellant | 9/19/2019 |
| 26 | Download/View | Placard | Appellant | 9/19/2019 |
| 25 | Download/View | Dd214 | Appellant | 9/19/2019 |
| 24 | Download/View | Medical | Appellant | 9/19/2019 |
| 23 | Download/View | NLC Degree | Appellant | 9/19/2019 |
| 22 | Download/View | Medical | Appellant | 9/19/2019 |

| | | | | |
|---|---|---|---|---|
| 21 | Download/View | Appellant Evidence | Appellant | 9/19/2019 |
| 20 | Download/View | VisionRpt | Appellant | 9/19/2019 |
| 19 | Download/View | AFVetPlates | Appellant | 9/19/2019 |
| 18 | Download/View | 1988a1c | Appellant | 9/19/2019 |
| 17 | Download/View | ITheft Bill | Appellant | 9/19/2019 |
| 16 | Download/View | My Consent | Appellant | 9/19/2019 |
| 15 | Download/View | Order Rejecting Illegible Submission | MSPB | 9/19/2019 |
| 14 | Download/View | Failure to Serve Order | MSPB | 9/19/2019 |
| 13 | Download/View | Appellant Supporting Documentation | Appellant | 9/19/2019 |
| 12 | Download/View | Appellant Supporting Evidence | Appellant | 9/19/2019 |
| 11 | Download/View | Appellant Supporting Evidence | Appellant | 9/19/2019 |
| 10 | Download/View | Appellant Supporting Evidence (ASE) | Appellant | 9/19/2019 |
| 9 | Download/View | Attachments | Appellant | 9/18/2019 |
| 8 | Download/View | OSC Notice | Appellant | 9/18/2019 |
| 7 | Download/View | Agency Representative Addition | Agency | 9/16/2019 |
| 6 | Download/View | Agency Representative Addition | Agency | 9/16/2019 |
| 5 | Download/View | Failure to Serve Order | MSPB | 9/16/2019 |
| 4 | Download/View | Acknowledgment Order | MSPB | 9/16/2019 |
| 3 | Download/View | 2nd Addendum to Appeal | Appellant | 9/16/2019 |
| 2 | Download/View | Addendum to Appeal | Appellant | 9/12/2019 |
| 1 | Download/View | Initial Appeal | Appellant | 9/9/2019 |

MSPB Website  |  Privacy Act

## NON-STANDARD GRIEVANCE FORM
### SSA-2048-U3

*(Use additional pages for any section of this form, if necessary)*

| NAME OF EMPLOYEE: Mellody Huntley | | OFFICE TELEPHONE: (630) 618-8965 |
|---|---|---|
| OFFICE LOCATION: SSA/ODAR Oak Brook, IL | POSITION: Master Docket (CIT/SCT) | GRADE: GS 08/04 |
| REPRESENTED BY: AFGE | REPRESENTATIVE NAME: Greg Senden and Agatha Joseph | REP TELEPHONE: |

---

**DESCRIPTION OF GRIEVANCE: What article(s) of the Agreement are involved?**

This constitutes a grievance, in accordance with Article 9 of the National Agreement.

**I was wrongly denied a promotion due to IVOL, violating Article 26 Sections 1, 7, 8, 9, 10, and 11.**

**I applied and was not selected for the following "62' vacancy(s):** 137913; 137916; 169902; 173407; 174342; 174368; 175137; 175154; 191032; 194006; 233567; 248831; 249541; 256321; 258408; 258449; 259475; 259681; 262098; 262955; 265526; 270687; 273665; 273680; 273686; 273691; 278464; 284766; 286718; 298619; 308335; 311270; 311787; 314692; 322954; 325440; 325441; 325442; 326051; 326112; 326159; 330383; 362662; 377229; 388304; 388347; 388390; 485531; 486646; 486666; 486677; 486693; 487460; 532279; 547948; 557976; 557978; 577643; 629100; 646041; 646898; 646901.

Additionally, I believe the denial of the promotion via IVOL was to facilitate an act of prohibited discrimination because of-

**X age**
___ disabling condition
___ sex
___ race
___ national origin
___ gender
___ color
___ religion

---

**RELIEF SOUGHT:**

- Promotion to one of the **Paralegal Specialist and/OR Social Insurance Specialist (Claims Rep/Generalist)** position(s) for which I applied.
- Grievant will be reimbursed lost wages, including appropriate interest in accordance 5 USC 5596;
- Any and all fees, damages or personnel records adjustment relating to or arising from issues in this case;
- The Grievant will be made whole.

---

*I hereby authorize my representative to examine any appropriate official document, personnel record, or medical information which may be related to the grievance.*

| EMPLOYEE SIGNATURE: *Mellody Huntley* | DATE: May 7, 2012 |
|---|---|

### STEP 1 SUBMITTED

| SUPERVISOR: Melanie Woodill | TELEPHONE: (866) 964-7344 x13803 | ORAL PRESENTATION REQUESTED? (Y/N) **YES** | DATE RECEIVED |
|---|---|---|---|

SSA-2048-U3

5/7/16 wthley   8/7/01 po.



## MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION
### Docket # CH-0752-19-0568-I-1
### Appellant FERS Disability Retirement Approval Notice
### Summary Page

**Case Title :** MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION

**Docket Number :** CH-0752-19-0568-I-1

**Pleading Title :** Appellant FERS Disability Retirement Approval Notice

**Filer's Name :** Mellody E. Huntley

**Filer's Pleading Role :** Appellant

## Details about the supporting documentation

N/A

# Table of Contents

Pleading Interview ................................................................... 3
Uploaded Pleading Text Document ......................................... 4
Certificate of Service ............................................................... 5

**MELLODY E. HUNTLEY v. SOCIAL SECURITY ADMINISTRATION**
Docket # CH-0752-19-0568-I-1
Appellant FERS Disability Retirement Approval Notice
Online Interview

1. Would you like to enter the text online or upload a file containing the pleading?

See attached pleading text document

---

2. Does your pleading assert facts that you know from your personal knowledge?

Yes

---

3. Do you declare, under penalty of perjury, that the facts stated in this pleading are true and correct?

Yes

---

MELLODY E HUNTLEY
APT 203 UNIT 155
155 S HIGHPOINT DR
ROMEOVILLE IL 60446

Dear Applicant,

After review of your application for disability retirement, you have been found to b
position as a Legal Assistant.

This letter is to inform you that your application for disability retirement under the
Retirement System (FERS) has been approved and to provide information that wil
transition from employment to retirement. Please note the following steps that m
annuity payments can begin.

## Social Security Administration Awards

An application for Social Security Disability benefits must be submitted and con
provided to the Office of Personnel Management (OPM) before annuity payments can
who have not already done so should apply as soon as possible. Individuals who have
copy of the receipt do not need to take further action.

If an individual is awarded a monthly benefit from Social Security Admini
required to notify the Office of Personnel Management immediately regardin
effective date of the benefit. This can be done by sending a photocopy of the awar
showing the monthly benefit amount with the effective date eligibility began. Pe
Social Security Administration records will be conducted to determine unreported

# <u>Certificate Of Service</u>

e-Appeal has handled service of the assembled pleading to MSPB and all of the Parties.
Following is the list of the Parties in the case:

| Name & Address | Documents | Method of Service |
|---|---|---|
| MSPB: Central Regional Office | Appellant FERS Disability Retirement Approval Notice | e-Appeal / e-Mail |
| James Hail, Esq. Agency Representative | Appellant FERS Disability Retirement Approval Notice | e-Appeal / e-Mail |
| Linda M. Januszyk Agency Representative | Appellant FERS Disability Retirement Approval Notice | e-Appeal / e-Mail |
| Jordan Stein Agency Representative | Appellant FERS Disability Retirement Approval Notice | e-Appeal / e-Mail |

| **From:** | MrsMellody EstellaMaria Williams-Huntley HonorableDischarge Veteran |
| | <mellodyestellamariahuntley52@gmail.com> |
| **Sent:** | Thursday, October 14, 2021 12:06 PM |
| **To:** | PAED Documents |
| **Subject:** | Fwd: HelloFax - Incoming fax from +18152068041 |
| **Attachments:** | 103-page-fax-from-_18152068041.pdf |

**CAUTION - EXTERNAL:**

---------- Forwarded message ---------
From: **HelloFax** <noreply@mail.hellofax.com>
Date: Thu, Oct 14, 2021 at 10:59 AM
Subject: HelloFax - Incoming fax from +18152068041
To: <mellodyestellamariahuntley52@gmail.com>

The easiest way to sign and send faxes online

You received a fax from +18152068041. It was sent to your fax number at +1 815-206-8041,

You can see your fax anytime by clicking View on HelloFax.

View on HelloFax

**We believe the office can be paperless**       1800 Owens St       Add us to your address book

HelloFax — Fax Documents Online       San Francisco, CA

HelloSign — Sign Documents Online       94158

HelloSign for Gmail — Sign from Gmail

--

--- I(we) are victims of identity theft. Mellody Estella Maria Williams(maiden name) Huntley "Honorable Discharge Veteran" spouse: Edward Jr. Huntley. Thank you in advance.

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.